## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| ILLINOIS INDUSTRIAL TOOLS, INC. d/b/a/ JMK/IIT, INC. and JMK SALES, INC., | ) ) ) | |
| Plaintiffs, | ) ) | Case No.: 08 C 1544 Trial by Jury Demanded |
| v. | ) ) | |
| DIAMOND VISIONS, INC. and ROBERT W. HEINZEL, | ) ) ) | |
| Defendants. | ) ) ) | |

## AGREED CONSENT ORDER FOR
## INJUNCTIVE AND OTHER RELIEF

The plaintiffs ILLINOIS INDUSTRIAL TOOLS, INC. d/b/a JMK/IIT, INC. and JMK SALES, INC. (collectively, "JMK/IIT") and defendants DIAMOND VISIONS, INC. and ROBERT W. HEINZEL, by their respective attorneys, stipulate, consent and agree to entry of the following Order.:

## FINDINGS

1.  This Court has subject matter jurisdiction over this matter because it raises a federal question pursuant to 28 U.S.C. § 1331. This Court likewise has personal jurisdiction over the parties.

2.  Plaintiffs filed their Verified Complaint on March 18, 2008 requesting monetary and injunctive relief and alleging that the Defendants had infringed JMK/IIT's trademark, "JMK," in violation of the Lanham Act, violated the Illinois Deceptive Trade Practices Act, violated the Illinois Consumer Fraud and Deceptive Business Practices

Act, tortiously interfered with Plaintiffs' prospective economic advantage, and engaged in business against Plaintiffs. Plaintiffs also alleged that Heinzel breached contracts by violating covenants not to compete, breached his duty of loyalty to JMK/IIT, and sought monetary and injunctive relief. JMK/IIT sought, *inter alia*, to enjoin the Defendants from any further usage of the "JMK" mark, and from any further violations of the covenants not to compete that Heinzel signed.

3.      Defendants deny the allegations made by JMK/IIT in the Action, including but not limited to the allegations that the Settling Defendants infringed on any alleged trademarks of JMK/IIT in violation of any state or federal law or that the Settling Defendants acted in any way to harm JMK/IIT. Robert Heinzel further denies that he breached any Covenant Not to Compete or any duty to JMK/IIT. Robert Heinzel further alleges that the failure of IIT to pay amounts due under a Note constitutes a breach by IIT of the Note, and further allege that a breach, if proved, would terminate any and all obligations of Robert Heinzel under the covenant not to compete.

4.      To avoid further litigation and prevent the unauthorized use of the JMK/IIT trademark, the parties agree to the entry of this Order.

**TERMS OF CONSENT ORDER**

5.      Defendants agree not to manufacture, distribute, market or sell any product using the name "JMK" (the JMK mark), or otherwise use in commerce in any manner the name "JMK", unless done in cooperation with JMK/IIT and with the written consent of JMK/IIT.

6.    Defendants further agree not to import, purchase, market, sell or distribute, and are hereby enjoined from importing, purchasing, marketing, selling or distributing, the products identified in Exhibit A regardless of whether the product bears or is referred to by a different item number. The Parties agree that, notwithstanding this provision or any other provision to the contrary, Defendants shall be permitted to import, purchase, market, sell or distribute the products identified in Exhibit A if said efforts are made in cooperation with or for the exclusive benefit of JMK/IIT. The Parties further agree that, notwithstanding this provision or any other provision to the contrary, Defendants will be able to sell and distribute any product that is not identified in Exhibit A, including but not limited to sunglasses and reading glasses. Items may be removed from, but not added to, Exhibit A with the express written consent of JMK/IIT.

7.    Notwithstanding the terms of this Order, the Parties expressly agree that Defendants shall be permitted until June 15, 2008 to sell any of the items listed in Exhibit B to this Order that they had in their inventory as of April 8, 2008. The time period provided in this paragraph for selling items in Defendants' inventory may be extended with the written consent of JMK/IIT.

8.    The parties' obligations herein shall expire on January 28, 2010, with the exception of Defendants' obligation listed above in Paragraph 5 to refrain from any unauthorized use of the JMK mark.

9.    This Court shall retain jurisdiction to enforce this Order and over the parties. Unless otherwise stated herein, the parties agree that this Court shall have exclusive jurisdiction and venue over any and all disputes arising under this Order.

10.    The Parties have entered into a confidential settlement agreement relating to all pending claims.   Accordingly, all claims against Defendants are dismissed with prejudice and without costs.

Dated this _____ day of _____, 2008.

_____
JUDGE JOHN W. DARRAH
United States District Judge

Reviewed and Accepted by:

Approved as to Form by:

_____

ILLINOIS INDUSTRIAL TOOLS, INC.
d/b/a JMK/IIT, INC. and JMK SALES,
INC.

Date:_____

_____

Counsel for ILLINOIS INDUSTRIAL
TOOLS, INC. d/b/a JMK/IIT, INC. and
JMK SALES, INC.

Date:_____

Reviewed and Accepted by:

Approved as to Form by:

_____

ROBERT HEINZEL and DIAMOND
VISIONS INC.

Date: 5-13-08

_____

Counsel for ROBERT HEINZEL and
DIAMOND VISIONS INC.

Date: 5/14/2008

Reviewed and Accepted by:

Approved as to Form by:

_____

_____

ILLINOIS INDUSTRIAL TOOLS, INC.
d/b/a JMK/IIT, INC. and JMK SALES,
INC.

Counsel for ILLINOIS INDUSTRIAL
TOOLS, INC. d/b/a JMK/IIT, INC. and
JMK SALES, INC.

Date: 12 May, 2008

Date: 12 May 2008

Reviewed and Accepted by:

Approved as to Form by:

_____

_____

ROBERT HEINZEL and DIAMOND
VISIONS INC.

Counsel for ROBERT HEINZEL and
DIAMOND VISIONS INC.

Date:_____

Date:_____

## <u>CERTIFICATE OF SERVICE</u>

I, Christopher T. Sheean, an attorney, hereby certify that I caused a copy of the foregoing **Agreed Consent Order for Injunctive and Other Relief** to be filed via the CM/ECF electronic filing system on this **16th day of May, 2008**.


/s/ Christopher T. Sheean

# Exhibit A
## Part 1

Exhibit A
Consent Order

| Item# | ItemDescription |
|-------|-----------------|
| 00001 | MERCHANDISER 6' FLOOR TOOL |
| 00002 | DUMP TABLE STOP SIGN |
| 00005 | FOLD OUT METAL GARDEN DISPLAY |
| 00006 | IIT AUTHORIZED DEALER SIGN |
| 00010 | HOME & AUTO DUST MOP |
| 00012 | MICRO FIBER HOME DUSTER |
| 00015 | CAR DUSTER & MOP -JUMBO |
| 00020 | CHENILLE- WASH MIT OR SPONGE |
| 00030 | AUTO COOL 12V SOLAR CAR FAN |
| 00040 | SPNGE, JMBO CAR 13.5" X 2" |
| 00044 | EXPANDING SPONGE |
| 00045 | MICRO FIBER CAR SPONGE |
| 00050 | SQUEEGE, 24" WOOD HANDLE |
| 00060 | SUPER SOAKER PVA CHAMOIS12X16" |
| 00070 | CAR SQUEEGEE, 12" SILICONE |
| 00072 | SQUEEGEE W/ CUSHION GRIP |
| 00090 | SAFETY TRIANGLE 16.5" |
| 00100 | CAR SCENTED OIL AIR FRESHENER |
| 00200 | NOSE HAIR TRIMMER |
| 00240 | CLOCK, ALARM -QUARTZ |
| 00250 | WALL CLOCKS-ASSORTED |
| 00252 | 12 PK "AA" BATTERY HEAVY DUTY |
| 00262 | 12 PK "AAA" BATTERY HEADY DUTY |
| 00270 | 6PK."C" BATTERIES HEAVY |
| 00275 | 6 PK "D" BATTERIES HEAVY DUTY |
| 00280 | 2 PK "9V" BATTERIES HEAVY DUTY |
| 00290 | MINI FAN W/ BATTERIES D/BL |
| 00292 | SPRAY BOTTLE WITH FAN |
| 00305 | CUPS, 36CT PLASTIC 12 OZ. |
| 00308 | FLASHLIGHT, 2AA PLASTIC |
| 00310 | CLIP ON POCKET FAN WITH LIGHT |
| 00340 | JUMBO UNIVERSAL REMOTE CONTROL |
| 00350 | BOOM BOX, AM/FM MINI D/BL |
| 00380 | PORTABLE BLACK LIGHT |
| 00390 | SONIC KEY FINDER |
| 00400 | WHIRLWIND PORTABLE SPEAKERS |
| 00516 | CANDLE - FLOATERS & PEBBLES |
| 00520 | CANDLE -2" X 4" PILLAR |
| 00524 | CANDLE -2.5" X 4" PILLAR |
| 00550 | CANDLE 6PC TEALGHT & STAR |
| 00554 | CANDLE 8PC TEALGHT & HOLDER |
| 00600 | 3PC GLASS VOTIVE CANDLE HOLDER |
| 00610 | MOSAIC GLASS CANDLE HOLDER |
| 00800 | 2PC HAND SANITIZER 2 OZ. |
| 00810 | MAGIC DRYER BALLS |
| 00812 | 18 X 24CM ARTIST CANVAS |
| 00850 | 25 OZ GLASS CLEANER |
| 00852 | 25 OZ KITCHEN CLEANER ORANGE |
| 00854 | 25 OZ BATHROOM CLEANER GREEN |
| 00860 | 32OZ DISHWASH LIQUID SOAP |
| 00870 | 300ML AIR FRESHENER ASSORTED |
| 00880 | SCENTED SINK DRAIN STOPPER |
| 00890 | 4 PK TOILET ROLL AIR FRESHENER |
| 00900 | TOILET BLOCK, BLUE 4 PACK |

Exhibit A
Consent Order

| | |
|---|---|
| 00901 | TOILET BOWL HANGER & 2 BLOCKS |
| 00902 | 2PC LINT TRAP |
| 00904 | LINT MITT-POLY BAGGED |
| 00906 | LINT ROLLR, 2 PK 20 SHEET |
| 00908 | INCENSE, 100 PACK 5 SCENTS |
| 00909 | AIR FRESHENER -2 PACK GEL |
| 00910 | 3PC STICK ON AIR FRESHENER |
| 00912 | WIPES, ORANGE POWER 46 COUNT |
| 00913 | FRIDGE FRESH |
| 00916 | WIPES, GLASS CLEANER 46 COUNT |
| 00918 | WIPES, AUTO 46 COUNT |
| 00919 | WIPES, FURNITURE 46 COUNT |
| 00921 | TRSH BG-13G TALL KTCHN 15CT |
| 00922 | TRASH BAG, 26 GAL. 15 COUNT |
| 00923 | TRASH BAG, 26 GAL. 12 CT |
| 00925 | TRASH BAG, 33 GALLON 7 CT |
| 00927 | TRASH BAG-39 GALLON 5CT |
| 00928 | WASTE BASKET, WIRE 11" ROUND |
| 00932 | BAGS STAND UP ZIP SEAL 1QT 12C |
| 00933 | BAGS STAND UP ZIP SEAL .5G 10C |
| 00934 | FREEZR BAG-1GAL SLIDE LCK 12CT |
| 00935 | FREEZE BAG-1GA SLIDE LOCK 10CT |
| 00936 | FREEZER BAG-1QT-SLIDE LK-15 CT |
| 00941 | BOWL COVERS, 10 PC 3L, 4M, 3S |
| 00944 | CLING WRAP 150' X 12" & CUTTER |
| 00946 | ALLUMINUM FOIL 25' X12" |
| 00950 | SCOURING PAD, 15 PC SET |
| 00960 | PLASTIC GARBAGE CAN W/LID |
| 00970 | 100PC SAFETY PINS |
| 00975 | POP UP PICNIC & BEACH BLANKET |
| 00980 | FOLD UP LAUNDRY BAG |
| 00981 | FOLD UP HAMPER 34X34X45 |
| 00985 | LAUNDRY BASKET |
| 00990 | LAUNDRY BAG, 24 X 36" |
| 00995 | 3 TIER HANGING TOY ORGANIZER |
| 00996 | 60 PACK DISPOSABLE GLOVE |
| 00998 | OVER THE DOOR HAMPER |
| 01000 | ANGLE BROOM, 7" X 39" |
| 01010 | 54" ANGLE BROOM |
| 01020 | DUST PAN WITH 32" HANDLE |
| 01030 | 10 PACK WIRE SOAP PADS |
| 01040 | 8 PACK FRESH WIPES |
| 01050 | EASY DUSTER HANDLE & 2 PADS |
| 01100 | STOR  BINS PLASTIC 3&4 PC SETS |
| 01105 | FOOD CONTAINER 26OZ 7X7X2" |
| 01106 | FOOD CONTAINER 26OZ 6X5X3" |
| 01107 | FOOD CONTAINER 31OZ 5.5" ROUND |
| 01108 | FOOD CONTAINR 24OZ 5.5" SQUARE |
| 01110 | FOOD CONTAINER 68 OZ. SQUARE |
| 01112 | FOOD CONTAINER 60 OZ RECTANGLE |
| 01114 | FOOD CONTAINER, 10"X7"X2.5" |
| 01116 | FOOD CONT.3 IN 1 9" ROUND |
| 01118 | FOOD CONTAINER 8"X8"X3" |
| 01150 | 4 PC MINI SHIP BASKET SET 5.5" |
| 01195 | RATTAN BASKET, 12" ROUND |

Exhibit A
Consent Order

| 01200 | 2PC STORAGE BASKET 5 1/2" |
|-------|---------------------------|
| 01210 | 6 SHELF HANGING ORGANIZER |
| 01301 | HOME DECOR NUGGETS 24 0Z. |
| 01305 | RIVER ROCKS, 2LB BAG POLISH |
| 01350 | COAT HANGER, 3 PC WOOD |
| 01360 | 24PC JUMBO CLOTHESPINS |
| 01370 | OVER THE DOOR HANGER RACK |
| 01440 | LATEX HOUSEHOLD GLOVES |
| 01444 | RUBBER GLOVE, LONG CUFF |
| 01700 | STAINED GLASS, 4 3/4" WINDOW |
| 01702 | WINDCHIME, 3.5" STAINED GLASS |
| 01720 | GLASS PAPER WEIGHTS -11 oz. |
| 01740 | 6" GLASS VASE 4 ASTD COLORS |
| 01780 | ASSORTED WOOD CRAFT MATERIAL |
| 01785 | ASSORTED SCRAPBOOKING ITEMS |
| 01800 | 200G. POTPOURRI BAG -6 ASTD. |
| 02000 | CD WALLET-32 CAPACITY-COLORS |
| 02004 | CD HOLDER 108PC |
| 02005 | 2 IN 1 TRAVELING CD VISOR |
| 02006 | CD HOLDER, 12 COUNT VISOR |
| 02020 | DVD/CD TALKING LENS CLEANER |
| 02025 | CD/DVD REPAIR KIT |
| 02030 | HEADPHONE ASSORTMENT |
| 02060 | 4 x 6  PHOTO ALBUM -72 SHEET |
| 02080 | 4" X 6" PHOTO FRAME |
| 02084 | 5" X 7" PHOTO FRAME |
| 02600 | REACHING 3' FOLDING P/U TOOL |
| 02612 | GLUE TRAP, 4PC MOUSE |
| 02660 | USE ITEM#02662 |
| 02662 | 10L BUCKET W/HANDLE |
| 02665 | 16" ROUND PLASTIC PAN |
| 02680 | HOOK/LOOP 4PC CBLE ORGNZR |
| 02690 | CABLE CLAMPS, 5 PC SET |
| 02700 | NIGHT LIGHT W/SENSOR |
| 02710 | NIGHT LIGHT ASSORTMENT |
| 02720 | KEY TAG RACK, 5PC |
| 02740 | BULB, NIGHT LIGHT 4 PACK D/BL |
| 02746 | 38PC FELT SKID PROTECTORS |
| 02748 | SKID PROTECTOR, SELF ADHESIVE |
| 02751 | FURNITURE SLIDER 4 PACK D/BL.ST |
| 02790 | TOUCH UP PAINT ROLLER |
| 02800 | 6 in 1 Brass Hammer |
| 02810 | PAINT BRUSHES 36PC ASSORTED |
| 02814 | PAINT TRAY |
| 02818 | ARTIST BRUSH -20PC SET |
| 02820 | PLIER-8" LONG NOSE-PROMO |
| 02822 | PLIER, 8" DIAGONAL -PROMO |
| 02824 | PLIER-8" LINESMAN-PROMO |
| 02830 | WRENCH 6" ADJUSTABLE-PROMO |
| 02850 | FURNITURE GRABBER & MOVER |
| 02860 | BONJI 1/2" X 24,36,48,60" ASST |
| 02900 | MAGIC MOVERS 8PC FURNITURE |
| 02920 | FLY SWATTER 3 PACK |
| 02980 | POWER PLUNGER |
| 02990 | PLASTIC HANDLE PLUNGER |

Exhibit A
Consent Order

| | |
|---|---|
| 03000 | SCRUB BRUSHES-ASS'T |
| 03001 | BRUSH, 3PC SCRUB |
| 03002 | CLEANING SPONGE SOAP DISPENSER |
| 03003 | 2PC REFILL SPONGES |
| 03004 | POLYESTER DUSTER |
| 03005 | BRUSH- IRON WIRE RUBBER GRIP |
| 03007 | 3 ASSTD GLASS SCOURER |
| 03008 | 4PC SCRUB BRUSH SETS ASSORTED |
| 03010 | PLASTIC DUST PAN & BRUSH SET |
| 03016 | DUST PAN WITH 32" HANDLE |
| 03018 | DUST PAN, PLASTIC LARGE |
| 03020 | DUST PAN & BRUSH 2PC |
| 03022 | HANDY SCRUB BRUSH-2PC. |
| 03050 | SUCTION CUP HOOKS 15PC SET |
| 03052 | 16PC SUCTION CUP HOOKS |
| 03055 | SHELF LINER - RUBBER 12" X 5' |
| 03060 | SHEET GRIPPER, 4PC SET |
| 03065 | 4PC ROUND TWIST-OFF PADS |
| 03080 | TOWEL, 3PACK TERRY |
| 03082 | TOWEL, 3 PACK POLISHING |
| 03085 | MICRO FIBER TOWEL 12"X16" ASTD |
| 03090 | 3PC KITCHEN TOWELS 14" X 13" |
| 03092 | KITCHEN TOWEL 16X26" EMBROIDER |
| 03095 | TOILET BRUSH WITH HOLDER |
| 03120 | 4 PACK CERAMIC  COASTERS |
| 03130 | BAMBOO TRIVET, 3 PACK |
| 03140 | CHOPPING MAT, 3PC SET 12" X15" |
| 03152 | CUTTING BOARD 2 STYLE ASST |
| 03154 | WOOD CUTTING BOARDS ASSORTED |
| 03158 | TEMPERED GLASS CUTTING BOARD |
| 03160 | KITCHEN UTENSIL, SMALL ASSTD. |
| 03170 | COOKING UTENSILS, LARGE ASSTD. |
| 03200 | MEASURING CUP -8PC & CANISTER |
| 03205 | STRAINER, 5PC ASSORTMENTS |
| 03210 | FOLDING COLLANDER |
| 03220 | 4PC TABLE CLOTH CLAMPS |
| 03234 | SPOON, 5 PC PLASTIC MIXING |
| 03236 | SPOON, 6PC JUMBO WOOD MIXING |
| 03250 | TABLECLOTH FLANNEL BACK 52X72" |
| 03252 | TABLECLOTH, 52 X 72 -FLORAL |
| 03254 | TABLECLOTH, PVC 54 X 108" |
| 03260 | NAPKIN,40 PACK WHITE 6.5 X 6.5" |
| 03262 | 100 PACK 13" X 13" NAPKINS |
| 03280 | PLASTIC CUTTLERY -75 PC CLEAR |
| 03300 | STRAW, 400 PC WITH PVC BOX |
| 03302 | 100PC STRAW WITH DISPENSER |
| 03304 | CUPS, 80 COUNT 8 OZ. PLASTIC |
| 03306 | CUPS, 50 COUNT 9 OZ PAPER |
| 03308 | 16 OZ COFFEE MUG |
| 03312 | SECTIONAL FRY PAN SET-3PC |
| 03314 | BOTTLETOP BASTING BRUSH |
| 03320 | WISK CHEF HELPER-SEEN ON TV |
| 03330 | BBQ GRLL, HAMBURGER COOKER |
| 03356 | MEMO BOARD DRY ERASE&PEN |
| 03358 | MAG. MEMO BOARD DRY ERASE &PEN |

Exhibit A
Consent Order

| | |
|---|---|
| 03400 | 8PC POPSICLE TRAY |
| 03410 | ICE CUBE TRAYS ASSTD. DESIGNS |
| 03420 | SILICONE BAKEWARE -4 ASSORTED |
| 03450 | BOTTLE & CAN COOLERS |
| 03600 | KNIFE, FOLDING EAGLE 4" |
| 03610 | 72pc 2.5" POCKET KNIFE IN BOWL |
| 03650 | SNAP OFF KNIFE-CARDED |
| 03660 | KITCHEN CLIP, 4PC MAGNETIC |
| 03661 | BAG CLIPS, 20PC SNAP TYPE |
| 03662 | 3PC MAGNETIC KITCHEN CLIPS NEW |
| 03664 | 5PC CLIP WITH SUCTION CUP |
| 03700 | SCISSORS, 3 PACK 4, 6, 8" |
| 03710 | SCISSORS ASST TRY ME |
| 03720 | SCISSORS, 7" CRAFT TRY ME |
| 03730 | 5" BARBER SCISSORS |
| 03750 | NEEDLES, SEWING SET |
| 04040 | FLOWER, METAL W/STAKE AST'D. |
| 04042 | FLOWER WITH INSECTS & MARBLES |
| 04046 | PLASTIC WATERING CAN |
| 04048 | 1000ML JUMBO SPRAY BOTTLE |
| 04050 | SPRAY BOTTLE POLYBAG |
| 04052 | WOOD BIRD & BOX ASSORTMENT |
| 04060 | BIRDHOUSE, WOOD ASSORTED |
| 04070 | THERMOMETER, JUMBO 16" X 2.5" |
| 04072 | THERMOMETER HIDE A KEY |
| 04080 | SHEAR, PRUNING HAND |
| 04100 | HOSE NOZZLE, DLX  6 WAY-P/GRIP |
| 04105 | HOSE NOZZLE, DELUXE GARDEN |
| 04110 | HOSE NOZZLE-6 WAY DLX V/GRIP. |
| 04130 | 5 FUNCTION SPRINKLER |
| 04150 | KNEELING PAD-FOAM 15" X 12.5" |
| 04160 | WELCOME SIGN, IRON ASSORTED |
| 04164 | THERMOMETER, IRON ASSORTED |
| 04170 | RAIN GAUGE 36" 1/2 BLISTER |
| 04180 | SILK FLOWER IN CERAMIC POT |
| 04182 | HANGING PLANTER W/CHAIN 26CM |
| 04184 | 29.5 x 15 FLOWER POT W/PLATE |
| 04186 | 19CM ROUND FLOWER POT W/PLATE |
| 04188 | 26CM ROUND FLOWER POT W/PLATE |
| 04190 | CERAMIC PLANTER, ASSORTED |
| 04200 | TROLLS, ASSORTED GARDEN POLY |
| 04240 | TURTLES, ASSORTED POLY |
| 04250 | WELCOME FROGS, 6 ASST'D. POLY |
| 04260 | FROGS, POLY ASSORTED |
| 04262 | FROG, SNAIL ,TRTLE, POLY SMALL |
| 04268 | FROG FEEDER, POLY ON 24" STAKE |
| 04280 | FROGS & TURTLES, CERAMIC AST'D |
| 04282 | FROGS & TURTLES, CERAMIC GLAZD |
| 04290 | STEPPING STONES, 7" POLY |
| 04365 | CITRONELLA CANDLE IN PAIL |
| 04400 | SPINNER, NYLON FLOWERS ASST'D. |
| 04412 | NYLON SPINNERS LARGE USA FLAGS |
| 04414 | NYLON SPINNER W/ANIMALS |
| 04430 | WIND SOCK -60" NYLON |
| 04450 | WINDCHIMES, ASSORTED |

Exhibit A
Consent Order

| | |
|---|---|
| 04460 | WIND TWISTER 19.5" SPIRAL |
| 04500 | 6' x 18" TALL GARDEN FENCE |
| 04510 | 9' X 8" 6 SECTION GARDEN FENCE |
| 04605 | 4pk DISPOSABLE LIGHTERS |
| 04700 | HANGING WELCOME FROG (#2222) |
| 04702 | TRELLIS W/ WELCOME STONE #2352 |
| 04704 | GARDEN TRELLIS |
| 04706 | WELCOME GROUND STAKE #2358 |
| 04708 | STEPPING STONES |
| 04710 | POLY ANIMALS ON SWING #4717 |
| 04712 | BUTTERFLY WIND SPINNER |
| 04714 | BRASS TREE HOOKS |
| 04716 | MESH INSECTS ON STAKE |
| 04718 | POLY PLAQUE W/ THERMOMOTER |
| 04720 | WELCOME CERAMIC ON WOOD STAKE |
| 04722 | INSECTS & FROGS ON POLE |
| 04724 | 4" BUTTERFLY -GLOW IN THE DARK |
| 04730 | POLY LIGHT HOUSES |
| 04750 | PLANT HOLDER ARM -SET OF 4 |
| 04752 | GLASS BUTTERFLY PLANT HANGERS |
| 04754 | METAL CONE BUCKET- 4 ASSTD. |
| 04756 | GARDEN PLANTER BUCKETS |
| 04758 | HANGING WIRE PLANTER BASKETS |
| 04760 | LADY BUGS& BEES ON STAKE |
| 04762 | 4" BOBBLE HEAD BIRDS ON STAKE |
| 04764 | 4" BUTTER & DRAGONFLY ON STAKE |
| 04766 | 6 & 8" BIRDS ON STAKE |
| 04768 | 8" BUTTERFLY ON STAKE |
| 04770 | SHEPHERD'S HOOKS - 4 ASSORTED |
| 04772 | METAL BIRD STAKES 4 ASSORTED |
| 04774 | TREE HOOKS - 4 ASSORTED |
| 04776 | TRELLIS WELCOME FLOWERS |
| 04778 | GARDEN TRELLIS WITH INSECTS |
| 04780 | METAL HANGING WITH MARBLE |
| 04782 | METAL LONG STEM FLOWERS |
| 04784 | METAL WELCOME STAKES |
| 04790 | SUN FLOWER ON STAKE ASSORTMENT |
| 04792 | SUN DIAL STEPPING STONES |
| 04794 | DOGS WELCOME STEPPING STONES |
| 04820 | SHEPARDS HOOK WITH WIND CHIME |
| 04822 | FROG WELCOME STAKES |
| 04824 | FROG WIND CHIMES |
| 04826 | INSECT WIND CHIMES |
| 04830 | POLYRESIN FLOWER ON STAKE |
| 04832 | FLOWER PLANTER BUCKET |
| 04834 | BUTTERFLY GARDEN TRELLIS |
| 04838 | GLOWING INSECT CEMENT STEP |
| 04840 | FLOWER CEMENT STEP |
| 04842 | PAINTED CEMENT STEP |
| 04848 | FLAT FLOWER BUCKET |
| 04850 | CERAMIC WELCOME STAKE |
| 04852 | CERAMIC GARDEN WATERING STATUE |
| 05001 | CALCULATOR JUMBO BLACK-CARDED |
| 05004 | CALCULATOR-FLIP TOP-CARDED |
| 05006 | SUPER JUMBO CALCULATOR |

| | |
|---|---|
| 05010 | GEL PENS 5PACKS ASSORTED |
| 05012 | PENS, 5PC DELUXE ASSORTMENT |
| 05013 | PEN, 5PC BALL POINT STUBBY |
| 05017 | PEN, 20 PC BALL POINT |
| 05018 | 7 COLOR LIGHTED PEN D/BLIS |
| 05019 | PEN, JUMBO 11" BALL POINT |
| 05020 | MEMO PADS -SELF STICK/200 SHT |
| 05022 | MEMO PAD, 100 SHEET 3 PACK |
| 05024 | MEMO PADS, 5 PACK SELF STICK |
| 05030 | MEMO PADS & BOOKS, PRINTED |
| 05040 | RUBBER BANDS, 1/2 LB BAG |
| 05050 | STAPLER, REMOVR & STAPLES 3PC |
| 05052 | STAPLER, REMOVR & STAPLES 3PC |
| 05060 | 5 PC MECH PENCIL .5MM |
| 05100 | 150PC PUSH PIN W/ CASE |
| 05150 | GLOBE PENCIL SHARPENER 4" |
| 05162 | GLITTER GLUE, 12 PC-CARDED |
| 05164 | WHITE GLUE 4PK(2 OZ) &2PK-4 OZ |
| 05165 | GLUE PEN & STICK SET 5PC |
| 05190 | ERASERS ASS'T 18 / CARD |
| 05194 | MATH SET, 9PC WINDOW CASE |
| 05200 | 3 PACK PERMANENT MARKERS |
| 05201 | MARKER 3PC CUSHION GRIP PERM |
| 05202 | MARKER, 4PC JUMBO CHISEL TIP |
| 05203 | MARKER, 3 PC SUPER JUMBO |
| 05204 | MARKER, 6PC FINE POINT PERM. |
| 05220 | HIGHLIGHTER, 3 PACK NEON |
| 05221 | HIGLIGHTER, 4PK NEON ROUND |
| 05230 | 3 PACK CD/DVD MARKER |
| 05240 | 200 SHEET WRITING TABLET 6 X9" |
| 05250 | 2 PACK LEGAL PAD (50/PAD) |
| 05254 | 70 SHEET SPRIAL BOUND NOTEBOOK |
| 05256 | COMPOSITION NOTEBOOK 100 SHEET |
| 05258 | 150 SHEET FILLER PAPER |
| 05260 | DRAWING PAD 12" X 18" 20 SHEET |
| 05262 | SKETCH PAD 9 X 12" 40 SHEET |
| 05264 | POSTER BOARD 11X14" 8 PACKwq |
| 05270 | SEC. ENVEL. #6 3/4 50 CT PEEL |
| 05272 | SEC. ENVELOPE PEEL 40 CT #10 |
| 05276 | PAPER CD & DVD SLEEVE 40CT |
| 05280 | INDEX CARDS 3 X 5" 100 COUNT |
| 05290 | MEMORY ORGANIZER & PEN |
| 05300 | NOTEBOOK,90 SHEET 4"X 7" BLACK |
| 05302 | NOTEBOOK, 70 SHT 3.5" X 6" |
| 05330 | MEMO CUBE 300 SHEET & HOLDER |
| 05340 | NOTEPADS, 5 PACK3 X 5" 70SHEET |
| 05342 | NOTEPADS, 5 PACK 3"X 8" 40 SH |
| 05348 | NOTEBOOK, 6 X 8 HARD COVER |
| 05349 | NOTEBOOK, 3X5 & 4X6 HARD COVER |
| 05350 | 4 WEEK DRY ERASE CALENDAR |
| 05360 | BOX NOTEPAD & MEMO SET |
| 05362 | PURSE NOTEBOOKS - 80 SHEET |
| 05364 | JOURNAL WITH PEN - 3 ASST |
| 05366 | 3 IN 1 PRINTED NOTEBOOKS |
| 05368 | LOCKING DIARY - 80 SHEET |

| 05370 | 4x6 GLOSSY PHOTO PAPER-20PC |
| 05375 | 8.5x11 GLOSSY PHOTO PAPER-8PC |
| 05390 | 2PC CORRECTION PEN & ROLLER |
| 05499 | BK COVER, RAINBW 12" X 3M |
| 05600 | EXTENDABLE CAMERA TRIPOD |
| 05692 | EYEGLASS REPAIR KIT JUMBO |
| 05700 | DISPOSABLE CAMERA 27 EXP/FLASH |
| 05710 | BINOCULAR SPORTS 4X28 |
| 05720 | SPORTS BINOCULARS 6 X 30 |
| 05750 | SUNGLASS CASE WITH BELT CLIP |
| 06200 | BALLOON ASSORTMENT |
| 06210 | 180PC BIRTHDAY PLATE/CUP AST. |
| 06220 | 4 PK PARTY IN A BAG |
| 06230 | PARTY BANNER |
| 06280 | PARTY PICKS ASST. 84/DISPLAY |
| 06300 | PARTY POPPER 3 PACK 15CM |
| 06502 | COTTON BUDS, 500PC |
| 06507 | SCRATCHER BAMBOO W/3 ROLLERS |
| 06530 | POCKET TISSUE, 10 PACK 21.5 CM |
| 06534 | TISSUE PAPER, 150CT BOXED |
| 06552 | FINGERNAIL CLIPPER 120/BWL |
| 06560 | TOE NAIL CLIPPERS-BULK |
| 06565 | MANICURE SET, 10PC BRIEFCASE |
| 06570 | MANICURE SET 6PC STAINLESS |
| 06572 | FIRST AID KIT |
| 06574 | 5 CONFORMING BANDAGES (GAUZE) |
| 06578 | 5 COUNT DRESSING BANDAGES |
| 06580 | 4 ASSORTED BANDAGES |
| 06582 | 100 COUNT BANDAGES |
| 06584 | 40CT. FABRIC SPECIAL BANDAGES |
| 06586 | ELASTIC SUPPORTS, ASSORTED |
| 06588 | ELASTIC BANDAGES 2,3,4" ASTD. |
| 06590 | BACK SCRATCHER 2 BALL DESIGN |
| 06594 | BACK SCRATCHER, ASSORTED |
| 06598 | BACK MASSAGER WOOD ASST |
| 06601 | BABY WIPES, 80CT FLIP TOP LID |
| 06620 | PILL BOX, 7 DAY D/BLISTER |
| 06630 | DISPOSABLE HOT & COLD PACKS |
| 06642 | SHOE POLISH KIT & 2 BRUSH |
| 06670 | UMBRELLA - TRI FOLD AST. COLOR |
| 06672 | FOLDING UMBRELLA |
| 06680 | GOLF UMBRELLA -SPRING LOADED |
| 06700 | TOOTHPICK -800 COUNT |
| 06710 | 4 CANNISTER 800PCS TOOTHPICK |
| 06714 | ELECTRIC TOOTHBRUSH W/BATTERY |
| 06720 | 5 PACK TOOTHBRUSH fda approved |
| 06740 | HAIR ACCESSORIES IN BAG |
| 06750 | HAIR BRUSH W/MIRROR |
| 06760 | BRUSH, 3PC ASST. TRAVEL BAG |
| 06772 | 12PC PLASTIC COMBS |
| 06780 | 36PC HAIR BRUSH DISPLAY |
| 06790 | PILLOW, INFLATABLE TRAVEL |
| 06800 | 4PC SHOWER SET W/ BACK BRUSH |
| 06810 | BATH SPONGE & LOOFA ASST |
| 06860 | BATH MITT FRIENDS ASSORTED |

Exhibit A
Consent Order

| | |
|---|---|
| 06900 | RAZOR, 5 PACK 3 BLADE MENS |
| 06902 | RAZOR, 5 PACK 3 BLADE WOMENS |
| 07000 | LARGE DOG TOYS |
| 07002 | DOG TOYS, RED, GREEN & WHITE |
| 07004 | RUBBER BALL & ROPE DOG TOYS |
| 07020 | DOG TOYS SQUEAKY ASSORTED |
| 07030 | 3PC DOG TENNIS BALLS |
| 07040 | CERAMIC DOG BOWLS -6" |
| 07045 | CERAMIC CAT BOWL - 5" |
| 07060 | 15PC DOG SCOOP BAG & DISPENSER |
| 07070 | 2 PACK 15PC DOG SCOOP BAGS |
| 07080 | DOG SCOOP & 20 POOP BAGS |
| 07090 | PLASTIC 2 SECTION PET BOWL |
| 07100 | DOG LEASH, 10' RETRACTABLE |
| 07170 | 8MM X 16" CHROME DOG STAKE |
| 07195 | 2PC LEASH/COLLAR |
| 07200 | PET LINT ROLLER BONUS PACK |
| 07205 | 2 PK 40 SHEET SPIRAL REFILLS |
| 07240 | RAWHIDE ASSORTMENT/FLAVORED |
| 07260 | 20 PACK PET WIPES |
| 07280 | 2 IN 1 PET FUR BRUSH & RAKE |
| 07300 | INSTANT GRILLE |
| 07310 | ASSORTED CAT TOYS |
| 07400 | WATER BOMB POOL TOYS ASTD. |
| 07450 | 16" BEACH BALL ASSORTMENT |
| 07452 | INFLATABLE ARM BAND ASSORTMENT |
| 07454 | 26" INFLATABLE SWIM RINGS |
| 07456 | ASTD. ANIMAL SWIMG RINGS |
| 07502 | BICYCLE & WALKING FLASHER |
| 07510 | BALLS, PLAYGROUND ASS'T |
| 07514 | BALLS, PU FOAM ASSORTED |
| 07518 | SUPER BALLS, ASSORTED |
| 07530 | PADDLE BALL, 3 PC SET |
| 07532 | WOOD PADDLE BALL SET |
| 07540 | POKER CHIPS, 100PC W/TRAY |
| 07550 | PLAYING CARDS-PLASTIC COATED |
| 07552 | 2 PACK PLASTIC PLAYING CARDS |
| 07560 | FOAM PLAYING CARDS & DOMINOES |
| 07570 | BASEBALL, GOLF & HOCKEY TOYS |
| 07600 | BADMITTON SET |
| 07610 | SWIM GOGGLE W/CASE/NON FOG |
| 07612 | SWIM GOGGLES W/PLUGS D/BLIST |
| 07650 | TENNIS BALLS 3PK. VACUUM SEAL |
| 07680 | 2PC HAND GRIP EXCERCISER D/B |
| 07700 | 4PC 12" PLASTIC TENT STAKE |
| 07750 | WATER BOTTLE W/FOAM BALLS |
| 07820 | NYLON BALLS WITH FOAM PELLETS |
| 08000 | MARBLES 100 COUNT |
| 08010 | TOY GUN W/ LIGHTED SIGHT |
| 08011 | 1000PC 6mm PLASTIC BB's IN JAR |
| 08030 | BUTTERFLY NET, 11" X 36" HNDL |
| 08040 | 12 COLOR PLAY DOUGH BUCKET |
| 08050 | CHALK, 20PC JUMBO ASSORTED CLR |
| 08052 | ASSORTED CHALK 60PC & 16PC |
| 08070 | 10 PC COLOR CHANGING MARKERS |

| | |
|---|---|
| 08074 | 50PC MINI MARKER TRAVEL KIT |
| 08076 | MARKER, 18PC SET |
| 08110 | PAINT, 21 WATERCOLORS & BRUSH |
| 08120 | USE #08122 STICKER BOX |
| 08122 | STICKER BOX HOLOGRAPH & FOIL |
| 08130 | 250PC FOAM PEEL-OFF STICKERS |
| 08134 | 64PC CRAYONS IN PLASTIC BOX |
| 08136 | CRAYONS, 100PC W/ SHARPENER |
| 08139 | CRAYONS-JUMBO 24CT.PVC CASE |
| 08140 | ARTIST SET-30PC CRAY,MARK,BRUS |
| 08150 | DICE 20PC SET-CARDED |
| 08160 | DART BOARD, MAGNETIC |
| 08200 | HARMONICA 5" CARDED |
| 08210 | RECORDER W/ CLEANER & POUCH |
| 08222 | FLASHING NECKLACE CRYSTAL ROSE |
| 08224 | FLASHING NOVELTY ASST |
| 08270 | SAND BAG ANIMALS, ASSORTED |
| 08290 | PIGGY BANK, 5" DISPLAY BOX |
| 08309 | JUMBO DOT TO DOT JOKE BOOK |
| 08310 | ASSORTED WOOD MODEL KITS |
| 08380 | 8PC 2 3/4" DIE CAST CAR SET |
| 08400 | BASKETBALL HOOP SET 11 X 8" |
| 08450 | SQUIRT GUNS, ASSORTED |
| 08500 | JUMP ROPES, ASSORTED CSHN GRIP |
| 08550 | 4PC BATH TUB TOYS |
| 08600 | FRISBEE WITH RUBBER GRIP |
| 08610 | PET FRISBEE |
| 08620 | NYLON KITE & 100' STRING |
| 08700 | WOOD BLOCK PUZZLE GAME |
| 08900 | PORCELAIN DOLL, 4" WINDOW BOX |
| 08902 | POLY DOLL W/HANGING LEGS |
| 09900 | 3' X 5' NYLON FLAG EMBROIDERED |
| 09910 | 20' FLAG POLE KIT |
| 10000 | AIR BLOW GUN W/RUBBER TIP |
| 10010 | AIR BLOW GUN KIT 5PC |
| 10020 | 12" POWERFUL AIR BLOW GUN - |
| 10030 | AIR BLOW GUN W/2' EXTENSON- |
| 10040 | 18pc AIR ACCESORY KIT |
| 10101 | TOOTHPASTE |
| 10200 | AIR REGULATOR W/GAUGE |
| 10210 | 1/4" INLINE OILER |
| 10250 | COMPRESSOR 12V 250 PSI |
| 10285 | AIR TANK-7 GALLON'S |
| 10400 | BRASS COUPLER -5 PC QUICK |
| 10450 | IMPACT ADAPTER SET 3PC |
| 10460 | 3-WAY AIR HOSE MANIFOLD |
| 10500 | IMPACT REDUCER -3PC. |
| 10550 | IMPACT EXT BAR -3 PC 1/2" |
| 10600 | IMPACT EXT BAR-3 PC 3/8" |
| 10685 | CUP-DETAIL GUN PLASTIC .25 |
| 10690 | CUP .HVLP PLASTIC 6 LITER |
| 10700 | GUN HOLDER-GRAVITY FED SPRAY |
| 11001 | AIR HOSE 25' 3/8" RUBBER |
| 11010 | 25' x 3/8" PVC AIR HOSE SPRING |
| 11050 | AIR HOSE- 50' 3/8" RUBBER IIT |

| | |
|---|---|
| 11060 | 50' 3/8" PVC AIR HOSE NEON |
| 11065 | 50' X 3/8" PVC HOSE W/ SPRINGS |
| 11150 | 100' 3/8" PVC HOSE W/SPRINGS |
| 11170 | 100' X 3/8" RUBBER AIR HOSE |
| 11200 | AIR HOSE 25' 1/4" RECOIL |
| 11300 | 50' PRESSUR WASHR HOSE 3000PSI |
| 11460 | RETRAC AIR HOSE REELW/50' RUB |
| 11461 | RETRAC AIR HOSE REELW/50' HOSE |
| 11510 | AIR HOSE REEL 100' CLOSED |
| 11550 | AIR HOSE REEL W 3' HOSE-iit |
| 11650 | 3' WHIP W/SWIVEL iit RUBBER |
| 12100 | IMPACT SCKET (DP) 15 PC 1/2" |
| 12150 | 15 PC 1/2" DEEP IMPACTS METRIC |
| 12200 | IMPACT SOCKET 9 PC 3/8" DP |
| 12250 | IMPACT SOCKET-MM 9 PC 3/8" DP |
| 13050 | AIR BRUSH KIT(HOBBY ) |
| 13100 | 3" AIR CUT OFF TOOL |
| 13200 | AIR DRILL 3/8"-REVERSIBLE |
| 13350 | 1/2" IMPACT WRENCH |
| 13600 | 3/8" AIR RATCHET DBL-BLIST |
| 13750 | 6" D/A SANDER - DOUBLE BLISTER |
| 13900 | 1/4" H/D DIE GRIN W/5 STN-R.EX |
| 14050 | 1/4" ANGLE DIE GRINDER |
| 14110 | 7 PC AIR HAMMER KIT - 190MM |
| 14200 | HVLP DETAIL TOUCH UP GUN 1.0MM |
| 14201 | SPRAY GUN-1 QT DBLE BLIST |
| 14251 | TOUCHUP GUN DBL BLISTER |
| 14265 | HVLP GRAV FED SPRAY/PRIMER GUN |
| 14270 | HVLP SPRAY GUN |
| 14450 | SANDBLASTER KIT, AIR iit |
| 14500 | TIRE INFLATOR W/GAUGE |
| 14520 | HD DELUXE DIAL TIRE GAUGE |
| 14600 | 18 GA. BRAD NAILER KIT 3/8"-2" |
| 14610 | 18 GA. NAILER/STAPLER KIT |
| 14700 | 5" HIGH SPEED SANDER |
| 14750 | DUAL PISTON STRT LINE SANDER |
| 14770 | AIR BODY RECIPROCATING SAW |
| 14780 | AIR METAL SHEARS w/extra blade |
| 14900 | 2.5 GAL MINI AIR COMPRSSOR KIT |
| 14910 | 2HP 4.3G TWIN TANK COMPRESSOR |
| 16001 | 2 PC BATTERY TERM.H/D-CARDED |
| 16010 | EMERGENCY ROADSIDE KIT |
| 16020 | 2 PC SIDE MOUNT BAT TERMINALS |
| 16050 | BATTERY POST CLEANER |
| 16100 | 6/12V BATTERY TESTER |
| 16150 | 5 PC GASKET SCRAPER NEON |
| 16195 | 12v HALOGEN LIGHT-MAGNETC BASE |
| 16250 | LOCKOUT TOOL-STAINLESS-iit |
| 16275 | UNIVERSAL LOCKOUT TOOL KIT |
| 16307 | 10" JUMBO FUNNEL |
| 16310 | PLASTIC FUNNEL 2 IN 1-iit |
| 16320 | 4 PC PLASTIC FUNNEL SET-iit |
| 16330 | 3PC PLASTIC FUNNEL 2,3,4" |
| 16350 | 4PC AUTO TEST KIT iit 2.99 |
| 16400 | RUBBER CAR MATT SET OF 4 |

| 16440 | 7 PC BFK PVC CASE FIBERGLS |
| 16550 | 16" TIE ROD SEPERATOR W/GRIP |
| 16600 | 5PC TIE ROD & BALL JOINT KIT |
| 16700 | 12' 8 GA/400AMP HD CABLES-D/B |
| 16705 | 16' 8 GAUGE JUMPER CABLE iit |
| 16710 | LOCKING RECEIVER HITCH PIN |
| 16711 | 5/8" HITCH PIN |
| 16712 | 1/2" HITCH PIN |
| 16720 | 20' 4 GAUGE JUMP CABLE |
| 16730 | 4 PACK SHOP FLOOR MATT 2' X 2' |
| 16740 | 2 PC SUPER DUTY BATTERY CLAMP |
| 16750 | 2" DROP HITCH 8.5" X 3/4" X1" |
| 16752 | 2" RECEIVER HITCH W/ TOW BAR |
| 16754 | 2" ANCHOR SHAKLE RECEIVER |
| 16755 | TOWING ACCESSORY KIT -2" |
| 16760 | 4" DROP HITCH 8.5" X 3/4" X1" |
| 16768 | TRAILER ALIGNING KIT |
| 16770 | 10" ADJUSTABL HITCH BALL MOUNT |
| 16780 | TRIPLE MOUNT RECEIVER -3 SIZES |
| 16782 | TRIPLE BALL MOUNT WITH HOOK |
| 16784 | 2" DROP/ RAISE HITCH W/ BALL |
| 16790 | STEEL BUMPER RECEIVER |
| 16792 | 12" RECEIVER TUBE |
| 16795 | TOW HOOK SET |
| 16800 | TRAILER BALL 1 7/8" X 3/4 |
| 16801 | 1 7/8" X 1" TRAILER BALL |
| 16805 | 1 7/8x3/4x3" LONG TRAILER BALL |
| 16860 | 2" TRAILER BALL W/ 3/4" SHANK |
| 16870 | 2" TRAILER BALL X 1" SHANK |
| 16875 | 2 X 1 X 3" LONG TRAILER BALL |
| 16890 | 1-7/8"x2-1/2" TRAILER COUPLER |
| 16895 | 2"x2-1/2" TRAILER COUPLER |
| 16900 | 2 5/16" X 1 TRAILER BALL |
| 16920 | MAGNETIC TRAILER LIGHT SET |
| 16925 | TRAILER LIGItT SET |
| 16930 | 12PC RUNNING LIGHT KIT |
| 16945 | SQUARE HITCH PLUG/ BRAKE LIGHT |
| 16950 | HITCH BOLT COUPLER-1 7/8" iit |
| 16955 | 6 FUNCTION TRAILER LIGItT |
| 16970 | TRAILER LIGHT KIT |
| 16980 | 600# TRAILER DOLLEY |
| 16990 | 5000# TOWING BAR 24-41" |
| 17000 | DUAL HEAD TIRE GAUGE |
| 17001 | DUAL HEAD TIRE GAUGE |
| 17002 | PENCIL TIRE GAUGE .99 |
| 17003 | PENCIL TIRE GAUGE |
| 17005 | DIAL TIRE GAUGE -METAL |
| 17010 | BALL CHUCK W/QUICK CLIPCARD |
| 17030 | 21 PC DIAL TIRE GAUGE DISPLAY |
| 17100 | 12V GREASE GUN 2 battery 1HR |
| 17200 | MAGNETIC AIR TOOL ORGANIZER |
| 17210 | MAGNETIC SCREWDRIVER RACK |
| 17220 | MAGNETIC SOCKET TRAY |
| 17221 | MAGNETIC SOCKET TRAY |
| 17250 | 4PC MAGNETIC TOOL TRAY SET |

Exhibit A
Consent Order

| 17280 | MAGNETIC TOOL RACK &18 HOOKS |
| 17300 | 6" MAGNETIC PARTS TRAY |
| 17302 | MAGNETIC WRIST BAND PARTS TRAY |
| 17305 | 4.25" MINI MAGNETIC PARTS TRAY |
| 17320 | 24" MAGNETIC TOOL HOLDER $8.99 |
| 17325 | 13" ROLL AROUND PARTS TRAY |
| 17330 | 2PCS MAGNETIC TRAY & PICK UP |
| 17340 | WHEEL DOLLIES C BOX/PAIR |
| 17350 | 500LB TRUCK STEP |
| 17360 | 29" SWIVL BASE CHRM SHOP STOOL |
| 17370 | 500LB CARGO CARRIER |
| 17380 | CREEPER, 36" 6 WHEEL-LOW PROF |
| 17385 | 40" PLASTIC CREEPER |
| 17388 | 40" CREEPER W/HEAD/TRAY |
| 17390 | ROLLER SEAT-K/D W TRAY-HD |
| 17399 | ADJUSTABLE AIR SEAT |
| 17510 | 4PC NON-SLIP SQUARE DASH MATS |
| 17520 | 2 IN 1 SQUEEGEE & SPRAY BOTTLE |
| 17530 | DASH DUSTER |
| 17540 | SIPHON PUMP |
| 17550 | 15" x 15" SYNTHETIC CHAMOIS |
| 17560 | 2PC 2" BLIND SPOT MIRROR |
| 17570 | MAGNETIC CELL PHONE HOLDER |
| 17590 | MIRROR CHARMS - 4 ASSORTED |
| 17600 | 17" ICE SCRAPER WITH BRUSH |
| 17610 | ICE SCRAPER WITH MITT |
| 17620 | 12V ICE MELTER SCRAPER |
| 17660 | 34" DRIVEWAY MARKER |
| 17680 | 18" PVC ORANGE TRAFFIC CONE |
| 17700 | 6.3 OZ. OIL CAN -FLEX SPOUT |
| 17710 | 2pc DOOR PANEL REMOVER |
| 17800 | CAR POLISHER & WAXER 9.5" |
| 17850 | 60 WATT POWER INVERTER |
| 17905 | 4PC KEY TAG RACK |
| 17910 | 2PC SWIVEL SNAP KEYCHAIN |
| 17920 | 3PC HIDE A KEY MAGNETIC |
| 17940 | 12V 1 TO 3 FEMALE PLUG ADAPTOR |
| 17975 | JUMP START-1100 PEAK AMPS |
| 17995 | 12V POWER STATION |
| 18000 | 1 1/3 LB, TUB.AXE/MIRROR |
| 18005 | 2LB. FIBERGLASS CAMP AXE |
| 18010 | JORDACHE EDP MENS FRAGRANCES |
| 18040 | JORDACHE EDP WOMENS FRAGRANCE |
| 18160 | 4 1/2LB AXE W/FIBERGLASS HANDL |
| 18250 | HATCHET, 13 0Z MULTI /RUB/GRP |
| 18400 | 3 1/2# SINGLE BIT FIBERGLS AXE |
| 18410 | 3.5# DOUBLE-BIT AXE |
| 18460 | 8# SPLIT MAUL-FIBERGLASS HNDL |
| 18470 | 8# FIBERGLASS SPLITTING MAUL |
| 18500 | 5lb MATTOX HEAD (no handle) |
| 18510 | 5lb DIAMOND WEDGE |
| 19000 | 10PC HACKSAW BLADE D/BLIST. |
| 19050 | 10PC SINGLE EDGE RAZOR BLADES |
| 19100 | 10 PC UTILITY KNIFE BLADE |
| 19110 | 10pc HOOK UTILITY BLADES |

Exhibit A
Consent Order

| | |
|---|---|
| 19150 | 100PC UTILTY KNIFE BLD&DISPNSR |
| 19151 | 100 UTILITY KNIFE BLADES(SK-5) |
| 19155 | 100PC SLIDING BLADE DISPENSER |
| 19210 | 5PC SABER SAW BLADE D/BLIST |
| 19220 | 14PC UNIVERSAL JIG SAW BLADE |
| 19300 | 4pc BI-MTL AIR BODY SAW BLADES |
| 19400 | 7 1/4" CARBDE SAW BLADE 24T |
| 19451 | 10" CARBDE SAW BLADE 40Tiit |
| 19550 | SAFETY SCRAPER & 5 BLADES |
| 19551 | SAFETY SCRAPER + 5 BLADES |
| 19560 | 3 WAY SCRAPER |
| 19570 | 2 PACK SCRAPER SET |
| 19580 | 4PC MECHANICS SCRAPER SET |
| 19700 | 10PC RECIPROCATING SAW BLADES |
| 19750 | 5PC 6" BI METAL RECIP BLAD 18T |
| 19760 | 5PC 9" BI METL RECIP BLADE 18T |
| 19770 | 5PC 12" BI MTL RECIP BLADE 6T |
| 19780 | 5pc 9" 5TPI WOOD RECIP BLADES |
| 19790 | 3pc HCS RECIP SAW BLADES |
| 20000 | 10 PC PAINT BRUSH iit |
| 20001 | PAINT BRUSH WOOD HANDLE -1" |
| 20002 | PAINT BRUSH 1.5" ANGLE WD HAN |
| 20003 | 2" ANGLE PAINT BRUSH WD HAND |
| 20004 | 3" PAINT BRUSH WOOD HANDLE |
| 20005 | 4" PAINT BRUSH-WOOD HANDLE |
| 20007 | 2" CHIP BRUSH |
| 20010 | 3PC PAINT BRUSH 1, 1.5, 2" WDH |
| 20012 | 3 PC PAINT BRUSH METALLIC |
| 20020 | 4 PC PAINT BRUSH 1,1.5A,2,3" |
| 20030 | 2PC. ANG PAINT BRSH-1.5,2 1.49 |
| 20040 | 1" STAINLESS PAINT BRUSH |
| 20042 | 1.5" STAINLESS PAINT BRSH |
| 20044 | 1.5" STNLESS ANGLE PAINT BRUSH |
| 20046 | 2" STAINLESS PAINT BRUSH |
| 20048 | 2.5 " ANGLE STNLS PAINT BRUSH |
| 20055 | PARTS CLEANING BRUSH WOOD 1.49 |
| 20060 | 12PC ACID BRUSH SET |
| 20070 | 10PC ARTIST BRUSH D/BLISTER |
| 20085 | 7PC LONG ARTIST BRUSH SET |
| 20090 | 20 PC ARTIST BRUSH SET |
| 20100 | 3PC MINI WIRE BRUSH |
| 20101 | 3 PC PLASTC MINI WIRE BRUSH |
| 20110 | 3PC H/D MINI WIRE BRUSH 1.49 |
| 20120 | 3PC JUMBO PLASTIC WIRE BRUSH |
| 20121 | 3PC JUMBO PLASTIC WIRE BRUSH |
| 20125 | JUMBO BRASS WIRE BRUSH |
| 20131 | 5PC DETAIL BRUSH SET |
| 20140 | 2PC WIRE BRUSH-W/POUCH |
| 20150 | SHOE WOOD HANDLE WIRE BRUSH |
| 20151 | SHOE HANDLE WIRE BRUSH W/SCRPR |
| 20160 | USE ITEM #20161 |
| 20161 | 4 X 16 NEON SHOE HNDL W/SCRPR |
| 20300 | LG WD HAND WIRE BRSH W/SCRAP |
| 20301 | LONG  HANDLE WIRE BRUSH W/SCRP |
| 20320 | 3 X 19 LONG WIRE BRUSH PVC |

| | |
|---|---|
| 20321 | LONG HAND  W/ SCRAP/NEON |
| 20400 | PAINT BRUSH 2.25"W/STORAGE HLD |
| 20500 | BBQ BRUSH |
| 20510 | 3 IN 1 BBQ BRUSH |
| 20900 | 5PC FOAM BRUSH POLYBAG |
| 20901 | 5PC FOAM BRUSH WOOD HANDLES |
| 20910 | FAUX PAINT ROLLR W/ BUBBLE CVR |
| 20911 | BUBBLE EFFECT ROLLER COVER |
| 20912 | TERRY CLOTH ROLLER COVER |
| 20913 | WAVE EFFECT ROLLER COVER |
| 20950 | 10PC FOAM BRUSH POLYBAG |
| 20951 | 10PC FOAM BRUSH WD HANDL-D/B |
| 20952 | 10PC FOAM BRUSH WD HANDL-D/B |
| 20970 | FOAM ROLLER & BRUSH SET W/TRAY |
| 20990 | 3PC PIPE BRUSH CLEANING KIT |
| 21000 | 12PC PUNCH & CHISEL -CRV BLUE |
| 21010 | 14PC PUNCH & CHISEL COLOR BOX |
| 21030 | 7PC.PUNCH & CHISEL-D/BLISTER |
| 21100 | 4PC IND. CHISEL RUBBER GRIPS |
| 21110 | 2PC CHISEL -SPRING LOADED GRIP |
| 21120 | 12" JUMBO CHISEL |
| 21200 | 5PC HOLLOW PUNCH 1/8 - 3/8" |
| 21260 | 3PC NAIL PUNCH SET |
| 21270 | AUTOMATIC CENTER PUNCH |
| 21300 | 3PC WOOD CHISEL JUMBO GRIP |
| 21310 | 6PC DETAIL CARVING SET |
| 21320 | 4PC WOOD CHISEL GO THROUGH |
| 21350 | 3PC WOOD CHISEL SET |
| 21400 | 3PC WOOD CARVING CHISEL |
| 21410 | 12 PC. WOOD CHISELS-POUCH |
| 21450 | 3PC GO THROUGH WOOD CHISELS |
| 21460 | 12PC WOOD CARVING SET W/ POUCH |
| 21470 | 8PC WOOD LATHE TOOL SET |
| 21500 | 8PC WOOD CARVING CHISELS 1.99 |
| 21600 | 4PC DOUBLE END PICK SET |
| 21601 | 4PC DOUBLE END PICK SET |
| 21610 | 6PC PICK & SPATULA STAINLESS |
| 21620 | 4PC STAINLESS TWEEZER SET |
| 21621 | 4PC STAINLESS TWEEZER SET |
| 21630 | 10" TWEEZER |
| 21640 | 4pc PICK & HOOK SET |
| 21650 | DISC. USE #21651 PICK & HOOK |
| 21651 | 4PC PICK & HOOK W/ POUCH-D/B |
| 21655 | 6PC HOOK&PICK SLDERING 1.99 |
| 21660 | 8PC PICK/HOOK/DRIVER |
| 21670 | 8PC PICK &DRIVER W/CANVAS CASE |
| 21680 | 5PC PICK & TELESCOPIC MAGNET |
| 21690 | 2PC JUMBO HOOK & PICK |
| 21701 | 4PC TAPER PUNCH D/BLST PRO |
| 21715 | 6 PC BRASS PIN PUNCH iit |
| 21730 | 3 PC BRASS PUNCH SET iit |
| 21850 | 4" SCRATCH AWL |
| 21851 | SCRATCH AWL PLASTIC HANDLE |
| 21900 | 28PC TRANSFER PUNCH & STAND |
| 21950 | 5/8" X 5.5" HITCH PIN W/GRIP |

Exhibit A
Consent Order

| 22000 | 4.5" MINI LOCK "C" CLAMP |
|---|---|
| 22010 | 6" LOCK C CLMP W/FLEX PAD |
| 22060 | 11" LOCKING CLAMP W/FLEX PAD |
| 22212 | 12PC HOSE CLAMP-CARDED |
| 22261 | 10" SHEET METAL CLAMP |
| 22300 | 6" RATCHT BAR CLMP ZINC |
| 22310 | 12" RATCHT BAR CLAMP ZINC 8.99 |
| 22500 | 8" QUICK LOCK BAR CLAMP |
| 22550 | 14" 9 IN 1 RATCHET BAR CLAMP |
| 22560 | 4" PISTOL GRIP RAT.BAR CLAMP |
| 22570 | 6" PISTOL GRIP RAT.BAR CLAMP2 |
| 22580 | 12" PISTOL GRIP RAT.BAR CLAMP |
| 22590 | 24" PISTOL GRIP RAT.BAR CLAMP |
| 22600 | 6" RATCHETING BAR CLAMP iit |
| 22650 | 12" RATCHETING BAR CLAMP iit |
| 22670 | 12" TRIJAW RTCHT BAR CLMP 6.99 |
| 22680 | 2PC 8" F-CLAMPS |
| 22700 | 24" RATCHETING BAR CLAMP iit |
| 22750 | 36" RATCHETING BAR CLAMP iit |
| 22760 | 24" ALUMINUM QUICK BAR CLAMP |
| 22780 | 48" ALUMINUM QUICK BAR CLAMP |
| 22800 | 6" F CLAMP-PROMO |
| 22810 | 8" X 120MM JUMBO RAT BAR CLAMP |
| 22820 | 12" X JUMBO RATCHET BAR CLAMP |
| 22830 | 24" X JUMBO RATCHET BAR CLAMP |
| 22851 | 3PC MINI C CLAMP SET |
| 22900 | 4PC 2" MINI SPRNG CLAMP |
| 22901 | 4PC 2" MINI SPRING CLAMP |
| 22950 | 4" SPRING CLAMP DOUBLE DIP |
| 23000 | 6" H/D SPRING CLAMP 2 DIP -PRO |
| 23065 | 6 PC 1" MICRO SPRNG CLAMP 1.49 |
| 23070 | 6PC MINI NEEDLENOSE CLAMP 2.99 |
| 23081 | 8PC MINI NEON FLXJAW CLAMP |
| 23090 | 4 PC 2" FLEX JAW SPRING CLAMP |
| 23091 | 4 PC 2" FLEX JAW SPRN CLAM-D/B |
| 23100 | 4" FLEX JAW SPRING |
| 23110 | 6" FLEX JAW SPRING CLAMP-iit |
| 23120 | 9" FLEX JAW SPRING CLAMP-iit |
| 23200 | 8PC MICRO CLAMP SET BONUS PACK |
| 23210 | 2PC ADJ NYLON HAND CLAMP SET |
| 23230 | 4" HANDY CLAMP 1" JAW OPN 2.99 |
| 23235 | 5" MICRO RATCHET HANDY CLAMP |
| 23240 | 5"HANDY CLAMP-1.5"JAW OPN 3.99 |
| 23242 | 6 1/2" HANDY CLAMP |
| 23245 | 9" NEDL NOSE RATCH HANDY CLAMP |
| 23250 | 8" RATCHET HANDY CLAMP 5.99 |
| 23255 | 9" HANDY CLAMP-3" JAW OPENING |
| 23256 | 9" RATCHET HANDY CLAMP |
| 23260 | QUICK RELEASE C CLAMP 2" JAW |
| 23265 | QUICK RELEASE C CLAMP -4" JAW |
| 23270 | 2" HEAVY DUTY C CLAMP PRO |
| 23300 | 2 1/2" DEEP THROAT C CLAMP |
| 23310 | 3" C CLAMP COATED SCREW |
| 23311 | 3" C CLAMP BLACK COATED SCREW |
| 23320 | 3" TRI JAW ALL STEEL C CLAMP |

| | |
|---|---|
| 23351 | 4" C CLAMP COATED SCREW |
| 23355 | 4" C-CLAMP W/ BLACK SCREW |
| 23360 | 4" TRIJAW ALLSTEEL C CLMP 7.99 |
| 23400 | 6"C CLAMP COATED SCREW |
| 23405 | 6" C-CLAMP W/ BLACK SCREW |
| 23460 | 8" C CLAMP COATED SCREW |
| 23500 | 4" MITRE CORNER CLAMP |
| 23550 | 1/4" MINI QUICK ACOUSTIC CLAMP |
| 23600 | 3/4" PIPE CLAMP |
| 23620 | QUICK ADJUST BAND CLAMP |
| 23630 | HORIZONTAL TOGGLE CLAMP |
| 23700 | METAL RATCHET CLAMP BONUS PACK |
| 23710 | LONG RATCHET CLAMP BONUS PACK |
| 23960 | 6" WOODWORKING SCREW CLAMP |
| 23970 | 8" WOODWORKING SCREW CLAMP |
| 23980 | 12" WOODWORKING SCREW VISE iit |
| 24010 | 8" HEAVY DUTY CUTTING PLIERS |
| 24050 | 18" BOLT CUTTER HSS iit |
| 24100 | 24" BOLT CUTTER HSS iit |
| 24150 | 30" BOLT CUTTER HSS |
| 24200 | 36" BOLT CUTTER HSS |
| 24490 | 10" TINMAN STYLE TIN SNIP |
| 24501 | STRAIGHT AVIATION TIN SNIP |
| 24510 | STRAIGHT CUT AVIATION TIN SNIP |
| 24520 | RGHT CUT TIN SNIP SOFT GRIP |
| 24530 | LEFT CUT TIN SNIP SOFT GRIP |
| 24550 | 12" ALLUMINUM POWER SNIP |
| 24560 | OFFSET TIN SNIP -STRAIGHT |
| 24570 | OFFSET TIN SNIP -RIGHT CUT |
| 24580 | OFFSET TIN SNIP -LEFT CUT 7.99 |
| 24600 | AVIATION SNIP CABLE CUTTER |
| 24650 | LONG BLADE AVIATION TIN SNIP |
| 25000 | 30PC TITANIUM DRILL & BIT SET |
| 25010 | 29 PC TITANIUM BIT-D/B-INDEX |
| 25030 | 17PC TITANIUM DRILL BIT SET |
| 25040 | 17PC DRILL & MASONARY BIT SET |
| 25079 | 21 PC DRILL BIT -TITNIUM D/BL |
| 25080 | 21 PC DRILL BIT -TITNIUM W/BOX |
| 25081 | 21PC COBALT BIT SET-INDEX |
| 25090 | 21 PC TITANIUM HSS D/BLST iit |
| 25110 | 13PC HEX SHANK DRILL BIT SET |
| 25120 | 13 PC TITAINIUM W/METAL CASE |
| 25140 | 5 PC DRILL BIT TITIANIUM |
| 25151 | 13PC DRILL BIT SET/ALLOY |
| 25160 | 13pc TiN DRILL BIT SET |
| 25180 | 7PC BRAD POINT DRILL BITS |
| 25200 | 8PC HEX SHANK BIT SET |
| 25251 | 7PC TITANIUM FORSTNR WINDW BX |
| 25300 | 22 PC COUNTERSINK BIT SET |
| 25310 | 26PC WOOD DOLLIE PIN KIT |
| 25350 | 5 PC MASONARY DRILL BITS D/BL |
| 25400 | 9PC 3 IN 1 COMBO DRILL BIT SET |
| 25410 | 5pc TITANIUM COUNTERSINK SET |
| 25460 | 2PC STEP BIT 9 & 13 STEP |
| 25490 | 66PC Q/CHANGE DRILL & BIT SET |

| | |
|---|---|
| 25501 | 4 WAY CHUCK KEY-DBL.BLISTER |
| 25510 | 4 WAY GAS & ELECT UTILITY KEY |
| 25600 | 10PC POWER BIT & DRILL CLIP |
| 25610 | 55PC DRILLING & BIT ASSORTMENT |
| 25650 | 4PCS MULTI ANGLE DRILL SET |
| 25660 | 5PC DRILL SAW SET TITANIUM HSS |
| 25670 | 10PC SDS HAMMER DRILL BIT SET |
| 25690 | 5PC WOODBORING BITS |
| 25695 | 5PC 8" AUGER BIT SET |
| 25700 | 6PC. WOOD SPADE BIT/TITANIUM |
| 25710 | 13PC TITANIUM WOOD SPADE BIT |
| 25725 | 7PC Q/C STUBBY WOOD SPADE BIT |
| 25730 | 10PC SPADE BIT & 12" EXTENSION |
| 25740 | 3PC WOOD SPADE BIT SET |
| 25750 | 2PC SPADE BIT EXTENSIONS |
| 25770 | 12 PC CARBIDE ROUTER BITS iit |
| 25771 | 12 PC CARBIDE ROUTER BITS |
| 25780 | 8PC PLUG CUTTERS |
| 25800 | 5PC CUT OUT TOOL BIT SET |
| 25830 | 7 PC BRAD PT BIT 12" LONG |
| 25840 | 18V CORDLESS DRILL 0-900 RPM |
| 25845 | 18V BATTERY FOR #25840 & 25850 |
| 25850 | 18V DRILL KIT W/ 2 BATTERIES |
| 25860 | 18 VOLT CORDLESS DRILL/CASE |
| 25865 | 18V BATTERY/FOR # 25860 |
| 25880 | 19.2V DRILL & LIGHT -2 BATTERY |
| 25881 | 19.2V REPLACEMENT BATTERY |
| 25886 | 19.2V REPLACEMENT BATTERY |
| 25890 | 3.6V CORDLESS SCREWDRIVER |
| 25900 | 3/8" 2 SPEED REV. DRILL |
| 25901 | 3/8" drill variable speed with |
| 25915 | 1/2" IMPACT DRILL VSR -U.L. |
| 26000 | 6-12 VOLT CIRCUIT TESTER |
| 26001 | HEAVY DUTY CIRCUIT TESTER |
| 26010 | 110V-460V ELECT TESTER |
| 26020 | 35PC WIRE NUT CONNECTOR |
| 26030 | 70 PC WIRE NUT CONNECTOR |
| 26050 | 12 PC INSULATED ALLIGATOR CLIP |
| 26051 | 12 PC INSULATED ALLIGATOR CLIP |
| 26060 | 70PC CABLE CLIP ASSORTMENT |
| 26100 | 28PC ELECTRICAL CLIP SET |
| 26110 | 10PC TEST LEAD SET |
| 26150 | 31PC CABLE MANAGER SET |
| 26160 | 84 PC INSULATED TERMINALS |
| 26200 | 6 OUTLET POWER STRIP U/L |
| 26202 | 4 OUTLET POWER STRIP UL APROV |
| 26203 | SPARKLING NIGHT LIGHT UL |
| 26204 | 3 OUTLET TAP W/ NIGHT LIGHT |
| 26205 | 6 OUTLET WALL TAP UL APROVED |
| 26206 | 3 OUTLET TAP ORANGE-UL |
| 26207 | 1 TO 3 OUTLET WALL TAP UL |
| 26208 | 3 OUTLET SWIVEL WALL TAP UL |
| 26209 | 3 OUTLET WALL TAP -GREEN BULK |
| 26210 | 100 PC 4" CABLE TIE POLLBAG |
| 26215 | 50 PC CABLE TIE ASSORTMENT |

| 26220 | 100PC 6"CABLE TIE-POLYBAG |
| 26230 | 100 PC 8" CABLE TIE/POLYBAG |
| 26240 | 100 PC 12" CABLE TIE/POLYBAG |
| 26260 | 10 PC 20" CABLE TIE/POLYBAG |
| 26270 | 100pc HD BLACK 4" CABLE TIES |
| 26271 | 100pc HD BLACK 8" CABLE TIES |
| 26272 | 100pc HD BLACK 12" CBLE TIES |
| 26280 | 500PC NEON CABLE TIE 4" |
| 26290 | 200PC NEON CABLE TIE-TUBE |
| 26295 | 125 PC CABLE TIE IN TUBE |
| 26300 | FLOURESCENT WORK LIGHT 12V 8W |
| 26330 | 30 WATT TELESCOPING LAMP |
| 26340 | RECHARGEABLE WORKSHOP LAMP |
| 26350 | REVOLVING EMERGENCY LIGHT |
| 26360 | 3,000,000 CP HALOGEN SPOTLIGHT |
| 26390 | RECHARGEABLE HALOGEN SPOTLIGHT |
| 26395 | 1,000,000 C.P HALOG LITE-12VOL |
| 26396 | RECHARG HALOGEN SPLT-1 MIL.CP |
| 26400 | RECEPTACLE TESTER |
| 26415 | DIGITAL MULTIMETER iit D/BLIST |
| 26420 | DIGITAL CLAMP METER |
| 26450 | PORTABLE BUG ZAPPER |
| 26550 | LIGHTBULB -3 PACK 60 WATT |
| 26600 | ELECTRONIC STUD DETECTOR |
| 27100 | 2 OUTLET PHONE JACK CONVERTER |
| 27110 | 2PC 3 OUTLET PHONE CONVERTER |
| 27300 | 2' 12/3 TRI TAP |
| 27301 | 2' 12/3 TRI TAP EXT. CORD |
| 27450 | CLAMP ON LIGHT 8.5" SHADE UL |
| 27540 | 10' 16/3 UL EXTENSION CORD |
| 27800 | 6' 16/3 TRIPLE TAP STAKE |
| 27850 | 2' 14/3 TRI TAP W/PHOTO TIMER |
| 28000 | 12VDC TROUBLE LT DOUBLE BLIS |
| 28001 | 12V TROUBLE LIGHT-DBL BLISTER |
| 28010 | 15'  TROUBLE LIGHT METAL-UL |
| 28020 | 25' TROUBLE LIGHT -METAL-UL |
| 28100 | 3IN1 WORK, TROUBLE, FLASHLIGHT |
| 28150 | 6' 16/2 EXT CORD UL APRROVED |
| 28160 | 9' 16/2 HOUSEHOLD CORD UL |
| 28210 | 2PC UL GROUNDING ADAPTOR,GREEN |
| 28220 | 3/2 ADAPTOR 3PC CARDED |
| 28221 | 3PC GROUNDING ADAPTOR |
| 29000 | 10PC MINI NEEDLE FILE |
| 29020 | 5PC JUMBO NEEDLE FILE |
| 29030 | 10PC CURVED NEEDLE FILE PRO |
| 29050 | 6PC NEEDLE FILE RUBBER GRIP |
| 29100 | 5PC MINI DIAMOND FILE SET |
| 29150 | 5 PC 8" FILE WOOD HANDLE |
| 29200 | 5PC ROTARY RASP FILE SET PRO |
| 29210 | 20PC DIAMOND BUR SET |
| 29500 | 3PC 6" WOOD RASP-CARDED |
| 29600 | 8"  ROUND FILE 1.99 |
| 29610 | 8" MILL FILE |
| 29620 | 8" FLAT FILE |
| 29630 | 8" SLIM TAPER  FILE |

| | |
|---|---|
| 29640 | 6" ROUND FILE 1.99 |
| 29650 | 8" HALF ROUND WOOD RASP  FILE |
| 29660 | 10" BASTARD CUT MILL FILE |
| 30000 | ASSORTED GARDEN TOOLS 6 STYLES |
| 30020 | LONG HANDLE GARDEN TOOL W/GRIP |
| 30050 | BBQ TOOLS W/ CUSHION GRIP |
| 30060 | WOOD BBQ SPATULA |
| 30070 | WOOD BBQ TONGS |
| 30100 | LARGE GARDEN SPADE ALUMINUM |
| 30110 | SMALL GARDEN SPADE ALUMINUM |
| 30120 | 3 TINE GARDEN FORK ALUMINUM |
| 30200 | 28" FIBERGLASS GARDEN SPADE |
| 30300 | 35' X 1/2" GARDEN HOSE |
| 30310 | 50' X 5/8" GARDEN HOSE |
| 30400 | 14" ALUMINUM SCOOP SHOVEL |
| 30410 | 18" ALUMINUM SCOOP SHOVEL |
| 30420 | 39" ABS/FG D-HNDL ROUND SHOVEL |
| 30430 | 39" ABS/FG D-HNDL SQUARE SHVL |
| 30440 | 39" ABS/FG D-HNDL PITCH FORK |
| 30450 | 58" FG HANDLE ROUND SHOVEL |
| 30460 | 58" FG HANDLE SQUARE SHOVEL |
| 30500 | 38" LAWN SWEEPER |
| 30550 | 600LB FLAT BED CART |
| 30560 | 500LB DUMP CART |
| 30600 | ANVIL STYLE HAND PRUNER |
| 30650 | BYPASS HAND PRUNING SHEAR |
| 30690 | 6 IN I MULTI  PRUNING SHEAR |
| 30700 | TELESCOPING HEDGE SHEAR |
| 30750 | TELESCOPING BYPASS LOPPER |
| 30800 | TELESCOPING RATCHT ANVIL LOPPR |
| 30850 | 18 GALLON LAWN & GARDEN BAG |
| 30900 | WEATHERVANE STATION |
| 30910 | 24" LEAF RAKE -WOOD HANDLE |
| 31002 | 6" H.D. GRINDER-COLOR BOX |
| 31003 | 6" H/D BENCH GRINDER W LAMP |
| 31050 | 3" BENCH GRINDER W/ FLEX SHAFT |
| 31051 | FLEX SHAFT FOR #31050 |
| 31215 | 10PC.4.5" ANGLE GRINDER KIT |
| 31220 | 4 1/2" ANGLE GRIND. H/D -UL |
| 31221 | 4 1/2" ANGLE GRINDR 600W PROMO |
| 31225 | 4.5" ANGLE GRINDER 5.8AMP |
| 31250 | BENCH GRINDER STAND |
| 31255 | ANGLE GRINDER STAND |
| 31300 | PALM SANDER 1/4 SHEET UL |
| 31350 | DETAIL SANDER CSA US APROVED |
| 31351 | 5PC SANPAPER FOR DETAIL SANDER |
| 31410 | 163PC ROTARY TOOL & ACCESSORY |
| 31450 | 125 PC ROTARY TOOL-FLEX SHAFT |
| 31500 | BATTERY OPERATED ENGRAVER |
| 32200 | 8 OZ RUBBER MALLET, WOOD HANDL |
| 32201 | 8 OZ RUBBER MALLET, WOOD HANDL |
| 32205 | 8 OZ FIBERGLASS RUBBER MALLET |
| 32210 | 16 OZ FIBRGLS RUBBR MALLET |
| 32211 | 16 OZ FIBERGLSS MALLT PRO 3.99 |
| 32220 | 24 OZ FIBRGLS RUBBR MALLET iit |

| | |
|---|---|
| 32230 | 32OZ. FIBERGLASS RUBBER MALLET |
| 32240 | 16 OZ TUBULAR MALLET -WHITE |
| 32250 | 8 OZ TUBULAR STEEL HAMMER |
| 32251 | 8 OZ TUBULAR STEEL HAMMER |
| 32350 | 8OZ FIBERGLASS CLAW HAMMER |
| 32360 | 8 OZ WOOD CLAW HAMMER |
| 32370 | 16OZ FOOTBALL HAMMER |
| 32380 | 12 OZ STUBBY HAMMER -MAGNETIC |
| 32390 | 12 OZ STUBBY BALL PEIN HAMMER |
| 32400 | 16 OZ TUBULAR CLAW HAMMER |
| 32401 | 16 OZ TUBULAR CLAW HAMMER |
| 32450 | 16 OZ WOOD CLAW HAMMER MIRROR |
| 32451 | 16 OZ WOOD CLAW HAMMER MIRROR |
| 32520 | 24 OZ ALL STEEL FRAMER iit |
| 32555 | 24 OZ PROMO FIBERGLS FRAMR |
| 32560 | 25 OZ CALIFORNIA FRAMR FIBERGL |
| 32565 | 25 OZ CALIFORNIA FRAMER WOOD |
| 32580 | 21 OZ CALIFORNIA CLAW HAMMER |
| 32600 | 16 OZ ALL STEEL CLAW HAMMER |
| 32610 | 20 OZ ALL STEEL RIP HAMMER |
| 32630 | 16 OZ ALL STEEL BRICK HAMMER |
| 32640 | 20 OZ ALL STEEL HAMMER/AXE |
| 32650 | 2.5LB ALL STEEL SLEDGE HAMMER |
| 32686 | 16OZ FIBERGLS BALL PEEN -PRO |
| 32691 | 24OZ FIBERGLS BALL PEEN -PRO |
| 32700 | 3LB FIBERGLASS DRILL HAMMER |
| 32750 | 3.3LB FIBERGLS CROSS PEIN -PRO |
| 32755 | 3 LB FIBERGLASS CROSS PEEN |
| 32880 | 3LB.WOOD MACHINIST HAMMER |
| 32900 | 3# DBL FACE WOOD SLEDGE HAM. |
| 32910 | 3LB. FIBERGLASS SLEDGE HAMMER |
| 32912 | 3LB SLEDGE ABS HANDLE BLACK HD |
| 32915 | 3.3LB. FIBERGLASS SLEDGE PRO |
| 32930 | 2# SLEDGE ABS HANDLE BLACK |
| 32970 | 8# FIBERGLASS SLEDGE HAMMER |
| 33100 | 16 OZ.FIBER CLAW HAMMER/PROMO |
| 33103 | 16 OZ FIBERGLASS CLAW RED |
| 33105 | 16 OZ.FIBERGLS FORGED HAMR |
| 33106 | 16OZ. FIBERGLASS RIP HAMMER |
| 33110 | 16 OZ FIBERGLS RIP YELLOW iit |
| 33120 | 16oz TUBULAR CLAW HAMMER |
| 33140 | 16OZ COMPOSITE HAMMER & HOLDER |
| 33150 | 16OZ F/G CLAW HAMMER W/MAGNET |
| 33240 | 8 OZ NEON DEAD BLW MALLET 5.99 |
| 33250 | 16OZ NEON DEAD BLOW MALLET |
| 33260 | 24 OZ DEAD BLOW MALLET iit |
| 33261 | 24OZ NEON DEAD BLOW MALLET |
| 33270 | 32 OZ DEAD BLOW MALLET iit |
| 33280 | 24 OZ NEON DEAD BLOW MALLET |
| 33285 | 32 OZ NEON DEAD BLOW MALLET |
| 33290 | 48 OZ NEON DEAD BLOW MALLET |
| 33500 | 6 IN 1 BRASS HAMMER FLORAL |
| 33700 | 24 0Z BRASS HAMMER FIBERGLASS |
| 35050 | 1 TON CHAIN HOIST iit 2.5M |
| 35100 | 2 TON POLY ROPE HOIST |

Exhibit A
Consent Order

| 35150 | 2 TON CHAIN HOIST 3M LIFT |
|---|---|
| 35500 | 440 LB. GAMBREL & HOIST |
| 35600 | 22" MEAT HACKSAW W/2 BLADES |
| 35610 | 5 PACK 22" HACKSAW BLADE |
| 35650 | 3 IN 1 DRESSING KNIFE |
| 35660 | BUTTERFLY HUNTING KNIFE -CAMO |
| 35670 | 7" CORDED HANDLE FILLET KNIFE |
| 35680 | 18" MACHETE W/ SHEATH |
| 35690 | 18" CHOPPER MACHETTE & SHEATH |
| 35700 | FISHING TOOL COMBO BONUS PACK |
| 35710 | 7" CORDED FISHING PLIER |
| 35720 | ATV GUN & TOOL RACK |
| 35730 | 50LB FISH SCALE BONUS PACK |
| 35740 | ICE FISHING TIP UP |
| 35750 | 30pc GUN REPAIR KIT |
| 35760 | FISHING LINE CUTTER W/ LANYARD |
| 35800 | 15" X 3/4" LIGHT STICK |
| 35810 | 6" LIGHT STICK -assorted color |
| 35820 | 3pc SLIP BOBBER CLIP LIGHT |
| 35900 | FOLD UP CHAIR WITH CANOPY TOP |
| 35905 | CAMPING CHAIR -USA FLAG |
| 36001 | 2T BOTTLE JACK PVC CASE |
| 36051 | 4T BOTTLE JACK PVC CASE |
| 36101 | 6 T BOTTLE JACKC  PVC CASE |
| 36250 | 12 TON BOTTLE JACK |
| 36350 | 20 TON BOTTLE JACK |
| 36360 | 20 TON LOW BOTTLE JACK |
| 36370 | 20 T 2 STAGE BOTTLE JACK |
| 36400 | 12V SCISSORS JACK - 1TON |
| 36500 | MULTI TIRE CHANGER 4-16.5" |
| 36705 | 8 TON DBL PUMP LONG RAM/IIOOK |
| 36760 | 4 TON PORTA PWR- PVC CASE |
| 36761 | PARTS FOR #36760 |
| 36805 | PORTA POWER 10 TON-ON WHEELS |
| 36850 | 12 TON HYDRAULIC PRESS |
| 36851 | PARTS BOX FOR #36850 |
| 36900 | 12 TON HYDRAULC PIPE BENDR-iit |
| 36950 | 30 TON SHOP PRESS W/20TON BJ |
| 36951 | PARTS BOX FOR #36950 |
| 37000 | UNIVERSAL ENGINE CRADLE |
| 37060 | ENGINE  1000# STAND C/BOXiit |
| 37070 | ENG STAND  1250# -U TYP CLR/BX |
| 37151 | JACK STAND 3 T  -ANSI APPROVED |
| 37201 | JACK STAND 6 T  ANSI APPROVED |
| 37250 | TRANSMISSION ADAPTOR |
| 37300 | HYDRAULIC JACK-2 TON/CLR BOX |
| 37310 | HYDRAULIC JACK -PVC CASE-2 TON |
| 37320 | 4000# ALLUMINUM JACK PVC CASE |
| 37360 | SIDE SADDLE FOR FLOOR JACK |
| 37380 | 3 1/2T JACK W/U JOINT 2 PUMP |
| 37400 | 22TON AIR & HYDRAULIC JACK |
| 37540 | 3.5T FLOOR JACK WITH FOOT PUMP |
| 37550 | 3.5 TON SUV JACK -23" LIFT |
| 37595 | 3000# ALUM JACK 4 PUMP LIFT |
| 37596 | 3000# ALUM JACK BL 4 PUMP LIFT |

Exhibit A
Consent Order

| 37597 | 3000# ALUM JACK RE 4 PUMP LIFT |
| 37600 | ENGINE TESTING STATION |
| 37695 | CHER PICK FOLD 8T DBL PUMP RAM |
| 37721 | ENGINE LOAD LEVELER |
| 37730 | TALL TRANSMISSION JACK |
| 37731 | REPLACEMENT RAM FOR #37730 |
| 37740 | 1/2 T ROLL UNDER TRANS JACK |
| 37850 | MINI SCAFFOLD 4' FOLDING 500# |
| 37860 | LARGE SCAFFOLDING |
| 37900 | 2000# TRAILER JACK -TOPWIND |
| 37950 | TRAILER JACK W/WHEEL & BOLTS |
| 37960 | 1/4" CLEVIS HOOK |
| 37970 | 5/16" CLEVIS HOOK |
| 37980 | 3/8" CLEVIS HOOK |
| 38000 | RETRACTABLE UTILITY KNIFE 1.49 |
| 38001 | RETRACTABLE UTILITY KNIFE |
| 38002 | RETRACTABLE UTILITY KNIFE |
| 38003 | COMBINATION CUTTER SET |
| 38004 | UTILITY KNIFE 20/DISPLAY |
| 38005 | SELF RETRACT UTILITY KNFE 2.99 |
| 38007 | 2 PACK UTILITY KNIFE |
| 38010 | UTILITY KNIFE-HEAVY DUTY,NEON |
| 38014 | CONTRACTOR UTILITY KNIFE-NEON |
| 38015 | CONTRACTOR UTILITY KNIFE d/b |
| 38020 | CONTRACTOR KNIFE W/100 PC DISP |
| 38030 | UTILITY KNFE  FLWER DESGN 2.99 |
| 38040 | SOFT GRIP UTILITY KNIFE 24/DIS |
| 38050 | QUICK CHANGE UTILITY KNIFE |
| 38060 | QUICK CHANGE KNIFE-TRY ME |
| 38065 | QUICK CHANGE SQUEEZE KNIFE |
| 38070 | FOLDING UTILITY KNIFE |
| 38075 | 2PC FOLDING UTILITY KNIFE |
| 38080 | STAINLESS FOLDING UTLITY KNIFE |
| 38090 | 12" LONG HANDLE SCRAPER |
| 38095 | TELESCOPING SCRAPER-(14"-24") |
| 38100 | SAFETY SCRAPER 4" DBL DIP |
| 38200 | 4" LOCKING KNIFE/DBL BLISTER |
| 38210 | 2.5" POCKET KNIFE D/BLISTER |
| 38220 | 7" FOLDING EAGLE KNIFE |
| 38250 | 2PC CARTON CUTTER D/BLIST |
| 38300 | KNIFE SET 17PC HOBBY |
| 38310 | MODELLING HOBBY KNIFE |
| 38350 | 8PC HOBBY KNIFE SET |
| 38500 | KNIFE 15 FUNCTION ARMY 1.99 |
| 38600 | 13 FUNCTION KNIFE- STAINLESS |
| 38900 | KNIFE AUTO LOAD  - 8 BLADE |
| 38910 | KNIFE AUTO LOAD -3 BLADE |
| 39000 | UTILITY CUTTER SPIN LOCK |
| 39004 | UTILITY CUTTER 20/DISPLAY |
| 39010 | UTILITY CUTTER + 5 BLADES |
| 39020 | METAL SNAP BLADE KNIFE |
| 39050 | 2PC. SNAP BLADE SET |
| 39060 | CERAMIC BLADE PAPER CUTTER |
| 39100 | 8" MONSTER LINOLEUM KNIFE |
| 39500 | CARPET LOOP PILE CUTTER |

| | |
|---|---|
| 39550 | ROTARY CARPET & TEXTILE CUTTER |
| 39600 | TUBE CARTRIDGE CUTTING TOOL |
| 39610 | PACKAGE OPENING TOOL |
| 40006 | 5 SP BENCH TOP DRL PRESS-UL |
| 40150 | 16 SP.FLOOR DRILL PRESS--U.L |
| 40350 | 3 1/2 GALLON PARTS WASHER |
| 40400 | 20 GAL PARTS WASHER- COLR BX |
| 40401 | PARTS WASHER SWITCH |
| 40402 | PARTS WASHER INTAKE/OUTLET |
| 40410 | PARTS WASHER PUMP |
| 40450 | 10 GAL SANDBLST-DEADMAN VALVE |
| 40454 | DEAD MAN VALVE FOR 10G S/BLAST |
| 40455 | 4PC DEAD MAN VALVE NOZZLES |
| 40470 | ABRASIVE BLASTING HOOD/HELMET |
| 40800 | 10" COMPOUND MITRE SAW W/LASR |
| 40852 | 14"CUT OFF SAW 1800W UL APPROV |
| 40900 | MOBILE FOLDING TOOL STAND - |
| 41400 | 5.5HP WATER PUMP 3" |
| 41410 | FOLDING METAL SAW HORSE |
| 41420 | 5.5 HP MOTOR EPA APPROVED |
| 41430 | 5 ROLLER STAND |
| 41440 | 4-IN-1 WORKSTATION |
| 41500 | 5.5HP 2500PSI PRESSURE WASHER |
| 41600 | 1/2" ELEC IMPACT WRENCH |
| 41601 | 1/2" ELECTRIC IMPACT WRENCH UL |
| 41650 | 24V CORDLESS IMPACT WRENCH |
| 41651 | 24V REPLACMENT BATTERY |
| 41810 | GO CART - 5.5 HP EPA APROVED |
| 41900 | 1,500 WATT PORTABLE GENERATOR |
| 41910 | 3,500W GENERATOR ELEC. START |
| 41920 | 3,500W GENERATOR |
| 41940 | 6.5 HP MOTOR -ELECTRIC START |
| 41950 | 13HP 6500W GENERATOR W/WHEELS |
| 41970 | 13HP MOTOR -ELECTRIC START |
| 41980 | 13HP MOTOR ELECT START GENERAL |
| 42000 | 2.75" DISC LOCK |
| 42050 | 1 1/4" LAMINATED PADLOCK |
| 42060 | 1 1/2" LAMINATED PADLOCK iit |
| 42062 | 2PC 1 1/2" LAMINATD PADLCK K/A |
| 42065 | 4 PC 1 1/2" LAM PDLCK KEY ALIK |
| 42760 | 1 1/2" LAM PADLOCK LONG SHANK |
| 42780 | 2" LAMINATED PADLOCK iit CARD |
| 42860 | 4PC 2" LAM PADLOCK KEY ALIKE |
| 42884 | 2" LAM PADLOCK LONG SHANK |
| 42900 | 28pc CHILD SAFETY KIT |
| 42910 | FLEX LOCK FOR CABINETS |
| 43000 | COMBINATION PADLOCK 1.99 |
| 43060 | BICYCLE CABLE LOCK-27" |
| 43100 | 2 1/2" BALL PADLOCK D/BLIST |
| 43150 | 2 1/2" LONG SHANK BALL LOCK |
| 43500 | 2PC 3/4" BRASS PADLOCK - K/A |
| 43510 | PADLOCK BRASS D/BLIS-(1 1/4" |
| 43540 | RESETTABLE SUITCASE COMBO LOCK |
| 43550 | DOUBLE DEAD BOLT LOCK-D/B |
| 43600 | ENTRANCE LOCK-HEAVY DUTY |

| 44000 | ELECTRIC BLOWER |
|-------|-----------------|
| 45000 | 5" LOCK GRIP PLIER 2 DIP |
| 45005 | 2PC MINI LOCK GRIP PLIERS |
| 45009 | 6.5" LONG NOSE LOCK GRIP 2 DIP |
| 45010 | 6" LNG NOSE LCK GRP PLIER |
| 45011 | 7" LOCKING PLIER-CHROME |
| 45020 | 7" LOCK GRIP PLIER 2 DIP |
| 45040 | 9.5" LONG NOSE LOCK GRIP 2 DIP |
| 45050 | 10" LOCK GRIP STRAIGHT JAW |
| 45051 | 10" LOCKING  PLIER-CURVE JAW |
| 45060 | 10" LOCK GRIP CURVED 2 DIP |
| 45200 | 2 IN 1 DUAL ACTION PLIER |
| 45360 | 6" LONG NOSE NEON 1/2 BLST iit |
| 45401 | 8" LONG NOSE PLIER 1/2 BLISTER |
| 45470 | 8"  LINESMAN PLIER 1/2 BLIST |
| 45510 | 8" DIAGONAL PLIER 1/2 BLISTER |
| 45570 | PLIER 6" DIAGONAL  1/2 BLIST |
| 45580 | 7 "END NIPPER DOUBL DIP 1/2 BL |
| 45620 | PLIER 4 IN 1 COMBO SNAP RING |
| 45630 | 2PC HOSE CLAMP PLIER SET |
| 45699 | 6" SLIP JOINT PLIER |
| 45700 | PLIER PROMO 6" SLIP JOINT |
| 45701 | 6" SLIP JOINT PLIER FLOWER DES |
| 45702 | 6" SLIP JOINT PLIER BLACK |
| 45704 | 6" SLIP JOINT PLIER 1/2BL 1.99 |
| 45706 | 8" SLIP JOINT PLIER BLACK GRIP |
| 45707 | 8" SLIP JOINT PLIER NEON iit |
| 45720 | 10" SLIP JOINT PLIERS |
| 45750 | 3 PC SLIP JNT PLIER-DBL BLISTE |
| 45800 | AUTO WIRE STRIPPER |
| 45820 | 8" CRIMPING TOOL D/BLISTER |
| 45830 | 9 1/2" CRIMPING TOOL $3.99 |
| 45831 | 9" HEAVY DUTY CRIMPING TOOL |
| 45840 | CRIMPING TOOL & 60 TERMINALS |
| 45851 | AUTO WIRE STRIPPER -CHROME iit |
| 45860 | AUTOMATIC WIRE STRIPPER PRO |
| 45880 | 4" MINI QUICK WIRE STRIPPER |
| 45881 | 4" WIRE STRIPR & 200 CABLE TIE |
| 45890 | 6" QUICK WIRE STRIPPER |
| 46000 | 10" QUICK ACTION GROOVE JOINT |
| 46010 | 8' GROOVE JOINT PLIERS |
| 46050 | 10" GROOVE JOINT NEON |
| 46051 | 10" GROOVE JOINT BLACK 5.99 |
| 46100 | 12" GROOVE JOINT NEON iit 1/2B |
| 46101 | "12" GROOVE JOINT - BLK GRP |
| 46105 | 12" GROOVE JOINT PLIER 2 DIP |
| 46110 | 16" GROOVE JOINT 1/2 blister |
| 46150 | 4 PC GROOVE JOINT iit PROMO |
| 46400 | PLIER  12" FENCING NEON iit |
| 46410 | 11" FENCING PLIER WITH HOLSTER |
| 46501 | 11" LONG NOSE PLIER |
| 46506 | PLIER LONG NOSE  11" FLEX |
| 46510 | 11" LONG NOSE 45 DEG NEON |
| 46520 | 11" LONG NOSE 90 DGR NEON iit |
| 46530 | 11" PISTOL GRIP LN PLIERS |

# Exhibit A
## Part 2

| | |
|---|---|
| 46800 | 10" DIAGONAL PLIER PRO GRADE |
| 46801 | 10" DIAGONAL PLIER PRO GRADE |
| 46900 | 10.5" LINESMAN PLIER |
| 46901 | 10 1/2" LINESMANS PLIER 2 DIP |
| 46970 | CABLE CUTTING PLIER -9.5  7.99 |
| 46971 | CABLE CUTTING PLIER 2 DIP |
| 46975 | 6" CABLE CUTTING PLIERS |
| 47000 | 4PC MINI PLIER D/BLISTER-PROMO |
| 47020 | 4 1/2" NEEDLE NOSE NEON iit |
| 47021 | 4 1/2" MINI LONG NOSE PLIER |
| 47022 | 4 1/2" NEEDLE NOSE NEON iit |
| 47030 | 5 3/4" MINI NEEDLE NOSE PLIERS |
| 47031 | 5 3/4"" MINI NEEDLE NOSE PLIER |
| 47032 | 5 3/4" PRECISION NEEDLE NOSE |
| 47040 | 4 1/2" MINI END NIPPER |
| 47050 | 4 1/2" MINI BENT NOSE NEON |
| 47060 | 4 1/2" DIAGONAL PLIER NEON |
| 47061 | 4 1/2" MINI DIAGONAL PLIER |
| 47062 | 4 1/2" DIAGONAL PLIER NEON iit |
| 47100 | 3PC PROF.MINI PLIER SET/POUCH |
| 47110 | 14PC PROF  PRECISION TOOL SET |
| 47400 | 8" DOUBLE JOINT LONG NSE PLIER |
| 47410 | 8" DOUBLE JOINT DIAGONAL PLIER |
| 47500 | 8" LONG NOSE PLIERS |
| 47510 | 8" DIAGONAL PLIERS |
| 47601 | 6.5" FLEX GRIP LONG NOSE -PRO |
| 47611 | 6.5" FLEX GRIP BENT NOSE -PRO |
| 47621 | 6.5" FLEX GRIP DIAGONAL -PRO |
| 47651 | 8" FLEX GRIP LONG NOSE -PRO |
| 47660 | 8" FLEX GRIP BENT NOSE -PRO |
| 47661 | 8" FLEX GRIP BENT NOSE -PRO |
| 47670 | 8" FLEX GRIP DIAGONAL PLIER |
| 47671 | 8" FLEX GRIP DIAGONAL -PRO |
| 47691 | 8" FLEX GRIP LINSEMAN -PRO |
| 47720 | 6" LONG REACH NEEDLE NOSE PRO |
| 47721 | 6" LONG REACH NEEDLE NOSE PRO |
| 47740 | 6" LONG REACH END NIPPR |
| 47741 | 6" LONG REACH END NIPPR P |
| 47750 | 6" LONG REACH BENT NOSE -PRO |
| 47751 | 6" LONG REACH BENT NOSE -PRO |
| 47760 | 6" LONG REACH DIAGONAL -PRO |
| 47761 | 6" LONG REACH DIAGONAL -PRO |
| 47800 | 2PC MINI SLIP & GROOVE JOINT |
| 47810 | 6" SLIP JOINT MACHINE FINISH |
| 47820 | 8" SLIP JOINT MACHINE FINISH |
| 47850 | 8" GROOVE JOINT MACHINE FINISH |
| 47860 | 10" GROOVE JOINT MACHNE FINISH |
| 47870 | 12" GROOVE JOINT MACHNE FINISH |
| 47910 | 15 FUNCTION MULTI TOOL PLIER |
| 47950 | 5.5" HEMOSTAT PLIER STAINLESS |
| 47970 | 8" HEMOSTAT PLIER STAINLESS |
| 47975 | PLIER 8" BENT NOSE HEMOSTAT |
| 47980 | 10" HEMOSTAT PLIER |
| 47995 | 8 piece plier & wrench set |
| 48100 | 4PC DECORATING SET |

| 48200 | 7" WOOD HANDLE SCRAPER |
|-------|------------------------|
| 48250 | 2PC WOOD HANDLE SCRAPER |
| 48300 | 1" FLEX PUTTY KNIFE WOOD HNDL |
| 48310 | 1.5" FLEX PUTTY KNIFE WOOD HND |
| 48320 | 2" FLEX PUTTY KNIFE WOOD HNDL |
| 48330 | 3" FLEX PUTTY KNIFE WOOD HANDL |
| 48340 | 4" FLEX TAPING KNIFE WOOD HNDL |
| 48360 | 6" FLEX TAPING KNIFE WOOD HNDL |
| 48390 | 5 in 1 SCRAPER |
| 48395 | 5 IN 1 SCRAPER DOUBLE BLISTER |
| 48400 | 3PC BRICK LAYING TROWEL |
| 48410 | 2PC PLASTERING TROWEL SET |
| 48420 | 11"X5.5" PLASTERING FLOAT |
| 48450 | 4" PLASTIC JOINT KNIFE |
| 48454 | 8" PLASTIC JOINT KNIFE |
| 48460 | PLASTIC CORNER TOOL |
| 48480 | 10 PACK TILE SPACERS |
| 48500 | PAINT MIXER -16" X 3 1/2" |
| 48501 | 16" X 3 1/2" PAINT MIXER BULK |
| 48502 | 13" X 3 1/4" PAINT MIXER |
| 48503 | 10"  X 3 1/2" PAINT MIXER |
| 48550 | MUD & PAINT MIXER -2 BALDE 24" |
| 48650 | 8" PAINT PAD |
| 48660 | 9" PAINT ROLLER TRAY |
| 48750 | 100' x 3/8" DIAMOND BRAID ROPE |
| 48800 | 50'X 1/8" BRAIDED COTTON ROPE |
| 48810 | 50' PVC CLOTHESLINE ROPE |
| 48900 | 100' LINE REEL #18 TWIST NYLON |
| 48910 | 325' CONSTRUCTION LINE REEL |
| 48920 | TWINE -SISAL 8/10LB.-EACH |
| 48922 | 150' JUTE TWINE GREEN COLOR |
| 48930 | TWINE -NYLON 36PLY -1/3LB.-EA. |
| 48940 | POLY FILM TWINE-1/5 LB-2PACK |
| 48942 | 3 PACK  GARDEN TWINE |
| 48950 | POLY ROPE & WINDER 5MM X 50' |
| 48960 | 72' X 6MM POLY ROPE |
| 48961 | 72' X 6MM POLY ROPE |
| 48970 | 50' X 3/16" POLY ROPE (WHITE) |
| 48972 | POLY ROPE |
| 48975 | 75' NEON DIAMOND ROPE ON REEL |
| 48980 | 50' X 3/8" TWISTED POLY ROPE |
| 48990 | 6 PC HOMEOWNER'S KITW/TRAY |
| 49010 | TUBE BENDER 1/4" & 3/8" 2.99 |
| 49100 | 3PC TUBE FLARING & PIPE KIT |
| 49150 | TUBING CUTTER |
| 49200 | MINI TUBING CUTTER |
| 49400 | RATCHETING CAULK GUN |
| 49500 | MICRO TORCH |
| 49600 | TOILET PLUNGER 18" X 5" WOOD |
| 49650 | BASIN WRENCH |
| 49651 | 12" BASIN WRENCH |
| 49720 | SINK & DRAIN CLEANER D/BLIST |
| 50000 | PRY BAR 4 PC HEEL TYPE |
| 50020 | PRY BAR 12" MECHANICS |
| 50030 | 5PC MECHANICS PRY BAR SET |

Exhibit A
Consent Order

| | |
|---|---|
| 50040 | PRY BAR NEON 2 PC 8",12"" |
| 50060 | PRY BAR-iit BRIGHT NEON 4 PC |
| 50090 | PRY BAR 3PC GO THRU-RUB HANDL |
| 50100 | 12" CATS PAW WITH RUBBER GRIP |
| 50110 | MAGNETIC TACK & STAPLE PULLER |
| 50150 | 2PC MINI PRY BAR SET |
| 50190 | 7" MINI PRY BAR |
| 50195 | 7" PRY BAR W/ RIP CHISEL |
| 50201 | 15" FLAT PRY BAR |
| 50203 | 15" FLAT PRY & RIPPING BAR |
| 50206 | 18" FLAT PRY BAR WITH CURVE |
| 50250 | 12" WRECKING BAR |
| 50300 | 18"COMBO PRY&FLAT JUMBO BAR |
| 50301 | 18"COMBO PRY&FLAT JUMBO BAR |
| 50350 | 24" X 3/4" WRECKING BAR |
| 50360 | 24" JUMBO PRY BAR FINGER GRIP |
| 50400 | 36" X 1" WRECKING BAR |
| 50600 | 18 LB PINCH BAR -60" |
| 50650 | 17LB POST HOLE DIGGING BAR 70" |
| 50700 | 17LB SAN ANGELO TYPE BAR -72" |
| 50800 | 12" PRO NAIL CLAW JAPAN TYPE |
| 50801 | 12" PRO NAIL CLAW -1/2 BLISTER |
| 50850 | 12" PRO NAIL CLAW W/ SCRAPER |
| 50851 | 12" NAIL CLAW W/SCRAPER 1/2BL |
| 50900 | 20" SCRAPER WITH GRIP |
| 50910 | 5PC PRY BAR DISPLAY BOX SET |
| 50920 | 3PC PRY BAR SET W/ GRIPS |
| 51061 | 13 LB 18 PC DENT PULLER PVC CS |
| 51100 | 4" 3 JAW GEAR PULLER |
| 51410 | 2 TON COMELONG-3 HOOK |
| 51470 | 4T CABLE PULLER 2 SOLID GEAR |
| 51550 | HAND WINCH-1200# W/65' CABLE |
| 51650 | LOAD BINDER 5/16 - 3/8 |
| 51670 | LOAD BINDER-1/4 X 5/16 COLOR B |
| 51680 | 3/8 X 5/16" RATCHT LOAD BINDER |
| 51900 | 2 1/2" MINI SUCTION CUP LIFTER |
| 51910 | 4" SUCTION CUP LIFTER |
| 51920 | 2 CUP 4.5" SUCTION LIFTER |
| 53000 | 4PC 3/8" EXTENSION BAR SET |
| 53001 | 4PC 3/8" EXTENSION BAR SET |
| 53050 | 4PC 1/2" EXTENSION BAR |
| 53300 | 3 PC POWER EXT BAR SET |
| 53350 | 4PC 1/4" EXTENSION BAR |
| 53351 | 4PC 1/4" EXTENSN BAR 3,6,9,12" |
| 53400 | 9PC WOBBLE EXTENSION BAR SET |
| 54000 | 3PC RATCHET RUBBER GRIPS |
| 54100 | 1/4" COMPOSITE RATCHET 72TOOTH |
| 54110 | 3/8" COMPOSITE RATCHET 72TOOTH |
| 54120 | 1/2" COMPOSITE RATCHET 72TOOTH |
| 54800 | 1/4 & 3/8" STUBBY RATCHET 72TH |
| 54850 | 3/8 & 1/2" OFFSET RATCHET 72TH |
| 54860 | 3/8" Q/RELEASE RATCHET 72 TH |
| 54900 | 1/4" PROTO TYPE RATCHET |
| 54901 | 1/4" RATCHET PROTO TYPE |
| 54911 | 3/8" RATCHET PROTO TYPE |

Exhibit A
Consent Order

| | |
|---|---|
| 54920 | 1/2" RATCHET PROTO TYPE TAIWAN |
| 54921 | 1/2" RATCHET PROTO TYPE |
| 54950 | 1/4" CLOSE QUARTER RATCHT 5.99 |
| 54961 | 3/8" STUBBY RATCHET 1/2 BLIST |
| 54970 | 1/2" STUBBY RATCHET |
| 54971 | 1/2" STUBBY RATCHET |
| 54980 | RATCHETING BIT DRIVER |
| 56000 | HACKSAW-ADJUSTABLE CHROME |
| 56001 | HACKSAW-ADJUSTABLE CHROME |
| 56010 | CHROME HACKSAW W/CLOSE QUARTER |
| 56020 | 4 IN 1 COMPOSITE HACK SAW |
| 56030 | 12" HIGH TENSION HACKSAW |
| 56040 | QUICK PISTOL HACKSAW |
| 56055 | CLOSE QUARTER HACKSAW-H/DUTY |
| 56060 | JUMBO CLOSE QUARTER HACK SAW |
| 56065 | DEEP COPING HACKSAW |
| 56070 | JUNIOR HACKSAW W/ 5 BLADES |
| 56080 | JUNIOR HACKSAW & MITRE BOX |
| 56090 | 6 PC NEST OF SAWS WOOD HANDLE |
| 56100 | 15" MITER BOX  W/SAW |
| 56110 | 15" TOOL BOX SAW -PRO GRADE |
| 56130 | 15" SAW W/PRO SHEATH -TITANIUM |
| 56150 | 2PC MINI HACK & HAND SAW |
| 56170 | 6" WALLBOARD SAW -RAZOR SHARP |
| 56171 | 6" WALLBOARD SAW -RAZOR SHARP |
| 56190 | 2 IN 1 JAB SAW |
| 56200 | 7 BLADE HOLE SAW KIT-DBL BLIS |
| 56210 | 16 PC HOLE SAW KIT PVC CASE |
| 56220 | 11PC HOLE SAW  KIT D/BLIST |
| 56225 | 11PC HOLE SAW KIT NO SLIP CASE |
| 56230 | 13PC BI-METAL HOLE SAW KIT |
| 56250 | 5PC QUICK CHANGE HOLE SAW KIT |
| 56300 | 20" FOLDING SAW PRO GRADE |
| 56310 | 12" BOW / HACKSAW |
| 56320 | FOLDNG DIAMND TILE & BRICK SAW |
| 56350 | 18" PULL SAW -P HANDLE |
| 56360 | 12" PULL SAW WITH D HANDLE |
| 56370 | 12" PULL SAW |
| 56400 | PISTOL GRIP JUNIOR HACKSAW |
| 56450 | 10" COMPASS SAW -PRO GRADE |
| 56501 | COPING SAW DEEP  W/5 BLADES |
| 56600 | 16" DOUBLE SIDED HAND SAW |
| 56650 | 12" 5 ANGLE MULTI PURPOSE SAW |
| 56770 | RECIP SAW-VARIABLE-5.5 AMPS |
| 56901 | JIG SAW VAR SPEED /COLOR BOX |
| 56960 | ROTARY CUT OUT TOOL 110V |
| 60000 | 6 PC PRECISION SCREWDRIVER |
| 60001 | 4 IN 1 PRECISION SCREW/DISPLAY |
| 60005 | 6PC PRECISION S/DRIVR PRO |
| 60010 | 6PC PRECISION NUT DRIVER |
| 60025 | 10 PC MICRO PRECISION S/DRIVER |
| 60030 | 17PC PRECISION SCREWDRIVER |
| 60040 | 6PC LONG PRECISION S/DRIVER |
| 60050 | 6-in-1 PRECISION SCREWDRIVER |
| 60080 | 8 IN 1 LIGHTED PREC S/DRIVER |

Exhibit A
Consent Order

| | |
|---|---|
| 60090 | 3PC OFFSET SCREWDRIVER |
| 60091 | 3PC OFFSET S/DRIVER |
| 60100 | 6PC GO THROUGH  S/DRIVER PRO |
| 60120 | 6PC JUMBO RUBBER GRIP S/DRIVER |
| 60150 | 7PC S/DRIVER WITH FLAME GRIPS |
| 60160 | 15PC S/DRIVER WITH FLAME GRIPS |
| 60170 | 18PC S/DRIVER & RACK FLAMES |
| 60200 | 4PC COLORLINE S/DRIVER D/BLIST |
| 60251 | 7 PC COLORLINE S/D W/RACK |
| 60260 | 7 PC. CRV JUMBO SCREWDRIVER |
| 60299 | 2PC 4" NEON S/D PRO GRADE |
| 60320 | 16PC JUMBO SCREWDRIVER SET |
| 60350 | 20 PC SEARS TYPE S/DRIVER iit |
| 60380 | TACK PULLER |
| 60389 | 2 PC 4" NEON S/D PRO GRADE |
| 60390 | 2 PC 4" NEON S/D PRO GRADE |
| 60391 | 2PC 4" PROMO SCREWDRIVER |
| 60392 | 2PC 4" PROMO SCREWDRIVER |
| 60395 | 4PC NEON MECHANICS S/DRIVER |
| 60397 | 2PC SCREW HOLDING S/DRIVER |
| 60410 | 6PC.MECHANICS SCREWDRIVER |
| 60411 | 6PC MECHANICS S/DRIVER -CRV |
| 60420 | 8 PC NEON SCREWDRIVER-BLST-iit |
| 60421 | 8 PC NEON SCREWDRIVER-BLST-iit |
| 60430 | 10PC SCREWDRIVER & BIT SET |
| 60450 | 27PC SCREWDRIVER & BIT SET |
| 60480 | 5PC ALL PHILLIPS S/DRIVER NEON |
| 60500 | 54 PC NEON S/DRIVER( PROMO) |
| 60510 | 52PC SCREWDRIVER SET W/POUCH |
| 60550 | 18PC SCREWDRIVER WITH RACK |
| 60560 | 6PC GO-THRU HANDLE SCREWDRIVER |
| 60600 | 5 PC CUSHION GRIP S/DRIVER |
| 60650 | 13 PC CUSHION GRIP S/DRIVER |
| 60660 | 2PC STAR DRIVR T-15, T-20 |
| 60700 | 6PC H/D STAR S/DRIV T15-T30 |
| 60800 | 2PC POCKET CLIP SCREWDRIVER |
| 60801 | 2PC POCKET CLIP SCREWDRIVER |
| 60900 | 4PC POCKET & STUBBY S/DRIVERS |
| 60950 | 4PC MINI STUBBY SCREWDRIVER |
| 61000 | 8" JUMBO S/RIVER 5/16" FLAT |
| 61050 | 8" JUMBO S/RIVER -#3 PHILIPS |
| 61060 | 24pc #2PH SCREWDRIVER DISPLAY |
| 61100 | 10" JUMBO S/RIVER 3/8" FLAT |
| 61150 | 10" JUMBO S/RIVER -#3 PHILIPS |
| 61200 | 2" X #2 PH SCREWDRIVER & HANGR |
| 61300 | 3" X #1PH SCREWDRIVER & HANGER |
| 61350 | 3" X 3/16" SLOTTED SCREWDRIVER |
| 61400 | 4" #2PH SCREWDRIVER W/HANGER |
| 61450 | 4" 1/4" SLOTTED S/DRIVER |
| 62001 | 7 PC NEON NUT DRIVER SAE iit |
| 62021 | 7 PC NEON NUT DRIVER -METRIC |
| 62050 | 7 PC HOLLOW SHAFT NUT DRVR SAE |
| 62060 | 7 PC HOLLOW SHAFT NUT DRVR M/M |
| 62100 | 5PC STUBBY GO-THRU NUT DRIVER |
| 62110 | 6pc TORX SCREWDRIVERS ON RACK |

Exhibit A
Consent Order

| | |
|---|---|
| 62120 | 5pc SQUARE DRIVE SCREWDRIVERS |
| 64001 | IMPACT DRIVER-7PC CRV BITS-D/B |
| 64003 | 1" INSERT BIT #2 DRYWALL |
| 64004 | 2" POWER BIT #2 PHILLIPS |
| 64005 | 4" x #2 PHILLIPS BIT |
| 64006 | 6" x #2 PHILLIPS BIT |
| 64035 | 8 IN 1 TELESCOP MAGNET S/DRIVR |
| 64040 | 6 IN 1 CUSHION GRIP SCREWDRIVR |
| 64041 | 6 IN 1 CUSHION GRIP S/DRIVER |
| 64042 | 6 IN 1 CUSHION GRIP S/DRIVER |
| 64060 | 10 IN 1 RATCHET CUSHN GRIP S/D |
| 64080 | 12PC RATCHET BIT & HOLSTER |
| 64085 | 30 IN 1 MICRO BIT SET |
| 64090 | 22PC MICRO BIT & RATCHET DRIVR |
| 64100 | MINI RAT. S/DRIVER & 10' TAPE |
| 64110 | 10 IN1 RAT S/DRIVER & 16' TAPE |
| 64200 | FLEXIBLE SCREWDRIVER BONUS PK |
| 64210 | 6 WAY RATCHETING SCREWDRIVER |
| 64220 | 6 WAY SCREWDRIVER |
| 64271 | 5 PC 3" POWER DRIVER BITS iit |
| 64300 | 10 PC 110MM DOUBLE END BIT SET |
| 64301 | 10PC 110MM DOUBLE END BIT #2PH |
| 64310 | 10PC 8" #2 PH DBLE END BIT 4.9 |
| 64350 | 9PC 2.5" DBL END DRYWALL BIT |
| 64360 | 9PC WRAP AROUND BIT SET 3.99 |
| 64400 | 4PC MAGNETIC NUTSETTERS |
| 64406 | NUT SETTER 1/4" X 2 9/16" |
| 64407 | NUT SETTER 5/16" X 2 9/16" |
| 64408 | NUT SETTER 1/4" X 1 7/8" |
| 64409 | NUT SETTER 5/16" X 1 7/8" |
| 64420 | 14PC POWER NUT DRIVER BIT SET |
| 64501 | 21PC OFFSET RATCHET SCREWDRIVR |
| 64550 | 12 PC STUBBY RATCHET S/DRIVER |
| 64560 | 14 IN 1 OFFSET SCREWDRIVER |
| 64570 | 9PC RATCHET L DRIVER TAMPER |
| 64601 | 28 PC SOCKET/SDRIVER/ BIT SET |
| 64610 | 57PC RATCHET S/DRIVER &BIT SET |
| 64650 | 8PC PISTOL GRIP RATCHET S/D |
| 64700 | 7PC PWR SD BIT & MAG HOLDER |
| 64705 | 24PC SCREWDRIVER BIT & HOLDER |
| 64710 | 10PC 1" DRIVER BIT SET |
| 64720 | 6PC 2" DOUBLE END BIT SET 2.99 |
| 64740 | 12PC POWER BIT & SOCKETS |
| 64750 | 12PC SCREWDRIVER BIT & BOX |
| 64770 | 17pc BIT SET W/ PLASTIC CASE |
| 64800 | 100PC SCREWDRIVER BITS CRV |
| 64810 | 32PC BIT SET &  CLIP S-2 STEEL |
| 64850 | 20PC BIT SET WITH BELT CLIP |
| 64901 | 6 IN 1 FLIP S/DRIVER (DISPLAY) |
| 64902 | 6 IN 1 FLIP S/DRIVER FLOWER |
| 64910 | 2PC REVERSIBLE SCREWDRIVER |
| 64920 | 6-in-1 FOLDING-BIT SCREWDRIVER |
| 64930 | 14 IN 1 SCREWDRIVER W/HOLSTER |
| 64940 | 2 IN 1 POCKET SCREWDRIVER |
| 64980 | 6" QUICK CHANGE BIT ADAPT 2.99 |

| | |
|---|---|
| 64991 | FINDER DRIVER W/5 BITS-iit |
| 64992 | 14PC FINDER DRIVER & BITS |
| 65000 | 5PC 1/4" SLOTTED BIT SET -CRV |
| 65010 | 5PC 5/16" SLOTTED BIT SET -CRV |
| 65060 | 5PC #0 PHILLIPS BIT SET -CRV |
| 65070 | 5PC #1 PHILLIPS BIT SET -CRV |
| 65080 | 5PC #2 PHILLIPS BIT SET -CRV |
| 65100 | 5PC #1 POZI BIT SET -CRV |
| 65110 | 5PC #2 POZI BIT SET -CRV |
| 65120 | 20PC + 5PC PH2 BIT SET |
| 65130 | 20PC + 5PC PZ2 BIT SET |
| 65150 | 31PC CONTRACTROR BIT SET |
| 65160 | 48 PC POWER BIT D/BLISTER- |
| 65170 | 5PC #1 SQUARE BIT SET -CRV |
| 65180 | 5PC #2 SQUARE BIT SET-CRV |
| 65200 | 15 PC STAR TAMPER PROOF |
| 65250 | 15PC STAR BIT & HOLDER -CRV |
| 65300 | 36pc DRIVER BITS w/ HOLDERS |
| 65900 | 7PC TAMPER PROOF STAR BIT2.99 |
| 65910 | 6PC MINI STAR BIT SET 1.99 |
| 65920 | 16PC TAMPER PROOF STAR BIT SET |
| 65950 | 33PC SECURITY BIT |
| 65951 | 33 PC SECURITY BIT/TAMPER PF |
| 65960 | 32PC 3" SECURITY BITS -CRV |
| 65980 | 75PC SECURITY BIT SET METAL CS |
| 70000 | 40PC SOCKET SET SATIN FINISH |
| 70002 | 40PC SOCKET SET |
| 70010 | 17 PC 1/4 SOCKET SET SAE-IIT |
| 70015 | 21PC 1/4" SOCKET SET |
| 70020 | 21PC 1/4" PRO SOCKET SET -CRV |
| 70030 | 21PC 3/8" PRO SOCKET SET-CRV |
| 70101 | 52 PC SOCKET&BIT SET-2 RATCHET |
| 70260 | 24 PC 1/4" PRO SOCKET SET 7.99 |
| 70300 | 22 PC 1/4" DR SOCKET SAE-iit |
| 70350 | 22 PC 1/4" DR SCK SET-MM-iit |
| 70400 | 21 PC 3/8" DR SKT SET SAE- |
| 70450 | 21 PC 3/8" DR SOCKT SET MM- |
| 70600 | 60 PC SOCKET(1/4,3/8,1/2) PVC |
| 70800 | 17 PC 1/2" DRV SOCKET SET SAE |
| 70850 | 17 PC 1/2" DRV SCKT SET MM-iit |
| 70952 | 21 PC 3/4 W/PVC CASE 6 POINT |
| 71151 | 12PC 3/8"&1/2"HEX BIT SAE/IIT |
| 71161 | 12 PC 3/8"&1/2" HEX BIT MM/IIT |
| 71255 | 15 PC TORQUE BIT SET |
| 71300 | 3PC COMPOSITE SOCKET HOLDR 14" |
| 71310 | 3PC COMPOSITE SOCKET HOLDR 10" |
| 71350 | 3PC SOCKET HOLDER |
| 71351 | 3PC SOCKET HOLDER |
| 71360 | 2PC 1/2" SOCKET HOLDER |
| 71370 | 2PC 3/8" SOCKET HOLDER |
| 71380 | 2PC 1/4" SOCKET HOLDER |
| 71400 | 3PC SOCKET TRAYS SAE SIZES |
| 71410 | 3PC SOCKET TRAYS -METRIC SIZES |
| 71420 | 6PC MAGNETIC SOCKET HOLDER |
| 71430 | 2pc SOCKET HOLDERS w/ RATCHET |

| | |
|---|---|
| 71550 | 3 PC UNIVERSAL JOINT-D/B-iit |
| 71900 | 22PC T-HANDLE SD/SKT 1.99 |
| 71901 | 22PC T-HANDLE SCREWDRIVER |
| 71950 | 34 PC RATCHET SOCKET BIT SET |
| 73000 | 9PC 1/4 DR DPWL SCKT  SAE |
| 73010 | 15PC 3/8" SHALLOW SOCKETS |
| 73011 | 15PC 1/4 & 3/8" SHALLOW SOCKET |
| 73020 | 15PC SHALLOW SOCKET -METRIC |
| 73050 | 9PC 1/4 DPWLL SCKT SET MM |
| 73100 | 9 PC 3/8" DR DPWL SCKT SET SAE |
| 73120 | 5PC 3/8" DEEP CHROM SOCKETS |
| 73150 | 9 PC 3/8" DR DPWLL SCKT SET-MM |
| 73200 | 9 PC 1/2 DR DPWLL SCKT SET-SAE |
| 73250 | 9 PC 1/2" DR DPWLL SCKT SET-MM |
| 73260 | 6pc BOLT EXTRACTORS |
| 73500 | 11PC 3/8" SOCKET & PRO RATCHET |
| 74000 | 15" EPDM RUBBER TIE DOWN |
| 74001 | 15" RUBBER TIE DOWN |
| 74050 | 21" RUBBER TIE DOWN |
| 74100 | 31" RUBBER TIE DOWN |
| 74110 | RUBBER TIE DOWN ASSORTMENT |
| 74201 | 6PC RUBBER TIE DOWN SET |
| 74250 | 4PC 10" MICRO BONGI STRAP SET |
| 74260 | 24" BONJI STEEL CORE HOOKS |
| 74265 | 36" BONJI STEEL CORE HOOKS |
| 74270 | 48" BONJI STEEL CORE HOOKS |
| 74300 | 24" CAMO BONJI -CARBINER HOOKS |
| 74310 | 36" CAMO BONJI -CARBINER HOOKS |
| 74320 | 48" CAMO BONJI -CARBINER HOOKS |
| 74330 | 2PC STEEL CORE BONJI HOOK SET |
| 74340 | 3PC BUNGEE STRAPS |
| 74350 | 6PC BUNGEE STRAP 12,18,24"-iit |
| 74351 | 6PC BUNGEE STRAP 12,18,24"-iit |
| 74360 | 14PC BUNGEE CORD ASSORTMENT |
| 74370 | 12pc BUNGEE AST. - PLASTIC JAR |
| 74400 | 4PC HANGING STRAP  FASTENER |
| 74500 | 4PC JUMBO SUCTION CUP TIE DOWN |
| 74520 | 15" X 15" CARGO NET |
| 74530 | 36" X 48" CARGO NET |
| 74561 | 6 PC 6" BALL BONJI POLYBAG/HD |
| 74566 | 4 PC 9" BALL BONJI-POLYBAG/HD |
| 74600 | 24PC COLOR CODED BUNGEE CORD |
| 74610 | 24" HEAVY DUTY BONJI STRAP iit |
| 74611 | 2 PC 24" H/D 12MM BONJI |
| 74612 | 2 PC 24" H/D 12MM BONJI |
| 74620 | 4PC TIE DOWN ASSORTMENT |
| 74630 | 48" HEAVY DUTY BONJI CORD iit |
| 74631 | 2 PC 48" H/D 12MM BONJI |
| 74645 | 72" HEAVY DUTY BONJI CORD iit |
| 74646 | 1 PC 72" H/D 12MM BONJI |
| 74650 | 1"X15' H/DUTY RTCHT T DOWN iit |
| 74651 | 1 X 15 RAT TIE DOWN iit PROMO |
| 74653 | 1"X15' RATCHET TIE DOWN |
| 74660 | 1 X 15' RAT TIE DOWN CAMOFLAGE |
| 74665 | 2PC 2"X20' RATCHET TIE DOWNS |

| | |
|---|---|
| 74670 | 2PC 1" X 15' H/D RAT TIE DWN |
| 74671 | 4PC LOCKING TIE DWN iit PROMO |
| 74675 | 4PC 1"X6' H/D BUC TIE DOWN |
| 74680 | 4PC 1"X15' RATCHET TIE DOWN |
| 74682 | 2PC 1 X 15 TIE DOWN RUBBER GRI |
| 74686 | 4PC 1X15 RTD 1500# RUBBER GRIP |
| 74690 | 2 X 20 RATCHT TIE DWN PROMO |
| 74691 | 2 X 20 RATCHT TIE DOWN |
| 74695 | 2" X 24' RAT TIE DOWN 5000# |
| 74700 | 2" X 22' RATCHET TIE DOWN H/D |
| 74750 | 2 X 27 RTD W/CHAIN ENDS |
| 74754 | 2"X27' RATCHET TIE DN 10,000LB |
| 74760 | 2PCS 2" X 20" RATCHET TIE DOWN |
| 74785 | 4" X 25' SLING W/ LEATHER END |
| 74800 | TOW ROPE-3/4" x 14' HEAVY DUTY |
| 74810 | 1" X 20' TOW ROPE/DBL BLISTER |
| 74850 | 2"  X 20' TOW STRAP 10,000LB |
| 74860 | 3/8" X 12'  WIRE TOW ROPE |
| 74870 | 1"X12' NYLON TOW STRAP |
| 74900 | 2PC H/D BUCKLE TIE DOWN |
| 74910 | 6' X 7/8" UTILITY TIE DOWN |
| 74920 | 2PC 1 1/4"X16'  TIE DOWN 2500# |
| 74950 | 20PC RATCHET TIE DOWN KIT |
| 75005 | 2 PC U.L. ELECTRICAL TAPE-D/B |
| 75020 | TEFLON TAPE-2PC. |
| 75031 | 5PC COLOR ELECTRIC TAPE -UL |
| 75040 | 5pc UL PVC ELECTRICAL TAPE |
| 75050 | 5' HOOK & LOOP TAPE |
| 75060 | 4 PK 1 3/4" X 8" SAFETY TREAD |
| 75065 | 6 PK 3/4" X 12" SAFETY TREADS |
| 75100 | MOUNTING TAPE 2PACK BONUS BUY |
| 75110 | 3PC 15' DOUBLE-SIDED FOAM TAPE |
| 75200 | 2 X 45YD CLOTH DUCT TAPE COLR |
| 75210 | 2 X 11YD CLOTH DCT TAPE COLORS |
| 75220 | 2 X 11YD CLOTH DCT TAPE SILVER |
| 75225 | 2" X 30' SILVER DUCT TAPE |
| 75226 | 2"X30' DUCT TAPE ASST. COLORS |
| 75230 | 2"X50 YARD DUCT TAPE |
| 75235 | 2" X 33' MASKING TAPE 2PACK |
| 75236 | 3/4" X 60' MASKING TAPE |
| 75237 | 2"x33' MASKING TAPE |
| 75238 | 2pc 3/4" x 60' MASKING TAPE |
| 75240 | 2" X 55 SUPER CLEAR E-Z TEAR |
| 75250 | 2" X 55YD CLEAR PACKING TAPE |
| 75251 | PACKING TAPE CLR -2"x110yd-2nd |
| 75260 | 2PC 2" X 45YD CLR TAPE W/CUT |
| 75270 | 2 X 55YD CLEAR & 2 X 5YD DUCT |
| 75275 | 3/4" x 26' MAGNETIC TAPE |
| 75300 | 2"X 55 YD SILV DUCT TAPE-2ND |
| 75350 | 2PC 2" X 22YD PACK TAPE W/CUTR |
| 75400 | TAPE DISPENSER iit -CHROME/CD |
| 75410 | TAPE DISPENSER QUICK RELEASE |
| 75420 | 3/8x30" ADHESIVE MAGNETIC TAPE |
| 75450 | 4PC CLEAR TAPE W/DISPENSERS |
| 75451 | 4PC CLEAR GIFT TAPE W/DISPENSR |

| 75460 | RAINBOW TAPE, 5 DISPENSERS |
|---|---|
| 75480 | 2" X 33YD MASKING TAPE |
| 75490 | 3PC MASKING TAPE 3/4" X 11YD |
| 75495 | CAUTION TAPE 3" X 300' |
| 75499 | CAUTION TAPE 6" X 33 METER |
| 75500 | 10' X 1/2" PWRLOC CHROME TAPE |
| 75650 | 16' X 3/4"PWRLOC CHROME TAPE |
| 75660 | 16' X 3/4" NEON TAPE MEAS-CARD |
| 75661 | 16' X 3/4" NEON TAPE MEAS-CARD |
| 75670 | 16' X 1" TAPE W/MAGNET END |
| 75672 | 16" X3/4" NEON TAPE AUTO BLADE |
| 75675 | 16' X 3/4" RUBBER COVER TAPE |
| 75680 | 16' X 3/4" TAPE Q/RELEASE CAMO |
| 75685 | 16' X 3/4" TAPE W/ SCRIBE |
| 75690 | 16' X 3/4" TAPE MEAS FLWR 2.99 |
| 75750 | 25' X 1"POWRLOCK CHROME TAPE |
| 75760 | 25' X 1" PWR NEON TAPE-PROMO |
| 75761 | 25' TAPE MEASURE |
| 75765 | 25' X 1" TAPE Q/RELEASE CAMO |
| 75772 | 25' X 1" AUTO LOCK TAPE MEASRE |
| 75790 | 25' X 1 1/4"FAT TAPE MEASURE |
| 75795 | 33' X 1-1/4" WIDE TAPE MEASURE |
| 75800 | 3' KEYCHAIN TAPE MEASURE .34 |
| 75801 | 2M KEYCHAIN TAPE MEASURE |
| 75810 | TAPE MEAS-12' & 3' KEY CHAIN |
| 75811 | TAPE MEAS-12' & 3' KEY CHAIN |
| 75830 | 2PC TAPE MEASURE 25' & 10' |
| 75840 | 26' (8M) X 1 1/4" TAPE & LED |
| 75850 | ALUMINUM ALLOY SQUARE |
| 75854 | 7" PLASTIC SPEED SQUARE |
| 75855 | 7" ALUMINUM SPEED SQUARE-PRO |
| 75860 | CONTOUR GAUGE -PLASTIC |
| 75870 | 6" MICRO COMB SQUARE 3.99 |
| 75880 | 6" MACHINIST TRI SQUARE |
| 75890 | 12"COMBO SQURE W/ANG FIND 1.99 |
| 75900 | 8" X 12" SQUARE |
| 75950 | 16" X 24" SQUARE |
| 75960 | 6" COMBO SQUARE BONUS PACK |
| 76000 | ELECTRONIC DIGITAL CALIPER |
| 76007 | 6" STEEL CALIPER |
| 76010 | 3PC.CHALK,REEL,&LEVEL |
| 76012 | QUICK RETREIVE CHALK LINE REEL |
| 76015 | 4 OZ CHALK (1/2 BLUE, 1/2 RED) |
| 76020 | LASER LEVEL 16" |
| 76030 | LASER LEVEL STRAIGHT EDGE |
| 76050 | 4PC PLASTIC RULER |
| 76060 | 24" ALLUMINUM RULER |
| 76080 | 24" ALUM LEVEL WITH HANDLE |
| 76100 | 2 PC TORPEDO & LINE LEVEL iit |
| 76101 | 2 PC TORPEDO & LINE LEVEL |
| 76110 | 8" MAGNETIC LEVEL W/ANGLE FIND |
| 76120 | POCKET LEVEL & KEYCHAIN TAPE |
| 76140 | POST SPIRIT LEVEL |
| 76150 | 24" NEON ABS LEVEL |
| 76160 | 18" ALLUMINUM LEVEL |

Exhibit A
Consent Order

| 76200 | 18" ABS LEVEL WITH SCALE |
|-------|--------------------------|
| 76250 | 3 IN 1 ALUMINUM LEVEL |
| 76260 | 24" ALUM I BEAM LEVEL MAGNETIC |
| 76265 | 48" ALUMINUM I-BEAM LEVEL |
| 76280 | 12" LEVEL W/RULER |
| 76300 | 6' FOLDING WOOD RULER |
| 76301 | 6' FOLDING WOOD RULER |
| 76400 | 1000' MEASURING WHEEL |
| 76401 | 1000' MEASURING WHEEL D/BLISTR |
| 76450 | 100' FIBERGLASS TAPE MEASURE |
| 76451 | 100' OPEN TAPE MEASURE NEON |
| 76470 | 200' OPEN TAPE-NEON iit |
| 76500 | 300' OPEN TAPE MEASURE NEON |
| 76550 | 165' STEEL TAPE -FAST RETRIEVE |
| 76560 | 50' FISH TAPE |
| 76600 | PULL DOWN HEIGHT MEASURE |
| 76650 | 2 PC LINE & KEYCHAIN LEVEL NEO |
| 76700 | 400G. PLUMB BOB |
| 76800 | OUTSIDE MICROMETER |
| 76900 | 3 IN 1 ULTRASONIC TAPE MEASURE |
| 77000 | 5' x 7' TARP - 35 SF |
| 77010 | 6' x 8' TARP - 48 SF |
| 77030 | 8' x 10' TARP-80 SF |
| 77050 | 9' x 12' TARP - 108 SF |
| 77070 | 10' x 12' TARP - 120 SF |
| 77110 | 12' x 16' TARP - 192 SF |
| 77120 | 10' x 20' TARP - 200 SF |
| 77190 | 16' X 20' TARP -320 SF |
| 77195 | 20' X 20' TARP - 400 SF |
| 77200 | 18' X 24' TARP - 432 SF |
| 77240 | 20' x 30' TARP - 600 SF |
| 77295 | 30' X 40' TARP - 1200 SF |
| 77310 | 30' x 50' TARP - 1500 SF |
| 77400 | 4' X 6' PLASTIC TARP |
| 77410 | 4pc TARP CLAMPS |
| 77500 | RAIN PONCHO HEAVY DUTY |
| 77600 | DROP CLOTH 9 X 12' .7MIL |
| 77610 | 2 PACK 9' X 12' DROP CLOTHS |
| 77700 | 10' X 10' EASY UP CANOPY |
| 77710 | 10' X 10' EASY UP CANOPY |
| 78000 | MINI HOBBY VISE |
| 78050 | ALUM HOBBY VISE-2 1/2" DB 8.99 |
| 78301 | 4" BENCH VISE 7KG NET |
| 78400 | 6" H/D BENCH VISE COLOR BOX |
| 78500 | 5" MULTI PURPOSE FLIP VISE |
| 78801 | 4" CROS SLIDE 360 ROTATION |
| 79400 | HEAVY DUTY PROPANE TORCH |
| 79500 | WELDING MAGNET 50LB-LARGE |
| 79510 | WELD MAGNET X/LARGE - 75LB. |
| 79520 | JUMBO WELD MAGNET WITH SWITCH |
| 79550 | WELD MAGNET-25LB. SMALL |
| 79600 | AUTO DARKENING WELDING HELMET |
| 79661 | WELDING HELMET -FLIP FRONT |
| 79700 | USE ITEM # 79700- |
| 79710 | WELDING GLOVES |

Exhibit A
Consent Order

| | |
|---|---|
| 79800 | 6PC MICRO WELDING TOOL SET |
| 79900 | WELDING KIT WITH ROSEBUD |
| 79910 | 8PC U/L WELDING TOOL KIT |
| 79960 | 2PC MINI WELDING MAGNETS 16LB. |
| 80000 | 4" GRIND WHEEL 4X1/4X5/8 iit |
| 80010 | 4"X 72 FLAP GRINDING WHEEL |
| 80050 | 4 1/2" GRINDING WHEEL iit |
| 80051 | 5PC 4 1/2" GRIND WHEEL |
| 80055 | 5" METAL GRINDING WHEEL |
| 80060 | 4.5"X 72 FLAP GRINDING WHEEL |
| 80070 | 5PC 4.5" FLAP GRINDING WHEEL |
| 80200 | 5 PC 3" CUT OFF WHEEL D/B 1.99 |
| 80201 | 3" CUT OFF WHL 3X1/16X3/8 iit |
| 80250 | 5 PC 4" CUT OFF WHEEL D/B |
| 80251 | 4" CUT OFF WHEEL 4X1/8X5/8 iit |
| 80255 | 4 1/2" DEPRESSED CUT OFF WHEEL |
| 80256 | 5PC 4 1/2" CUT OFF WHEEL 3.99 |
| 80260 | 7" CUT OFF WHEEL METAL CARD |
| 80261 | 7" METAL GRINDING WHEEL |
| 80265 | 7" CUT OFF WHEEL -MASONRY iit |
| 80350 | 14" CUT OFF WHEEL iit |
| 80390 | 3PC DIAMOND WHEEL SET D/BLIST |
| 80400 | 105 PC ROTARY TOOL ACCESSORIES |
| 80410 | 72PC ROTARY TOOL ACCESSORY KIT |
| 80420 | 235PC ROTARY BIT SET WOOD CASE |
| 80461 | 5PC MINI MOUNTED STONE |
| 80470 | CHAINSAW SHARPENING KIT |
| 80500 | 40PC MOUNTED STONE DISPLAY |
| 80505 | ASSORTED 3" BUFFERS |
| 80510 | 10PC CUT-OFF WHEELS W/MANDRELL |
| 80515 | 50PC REINFORCED CUT-OFF WHEELS |
| 80520 | 3PC POLISHING SET |
| 80525 | 3PC STEEL WIRE WHEEL SET |
| 80530 | 3PC BRASS WIRE WHEEL SET |
| 80535 | 10PC FELT WHEELS W/ MANDREL |
| 80540 | 7PC MINI MOUNTED STONES |
| 80545 | 8PC STONE WHEELS W/ MANDREL |
| 80550 | 6" SHARP STONE & HOLDER 2.99 |
| 80555 | 12PC ROTARY TOOL ASSORTMENT |
| 80556 | 23pc ROTARY TOOL SANDING KIT |
| 80557 | ROTATY TOOL POLISHING KIT |
| 80558 | 2pc POLISHING COMPOUND ASST. |
| 80560 | 3" SHARPENING STONE |
| 80565 | 3PC NYLON BRUSH SET |
| 80570 | 2 PC SHARPENING STONE -iit |
| 80571 | 2 PC SHARPENING STONE |
| 80575 | 6PC SANDING SET W/ MANDREL |
| 80580 | 60PC FLAP WHEEL COUNTER DSPLAY |
| 80585 | 36PC SANDING DISCS W/ MANDREL |
| 80590 | KNIFE & SCISSORS SHARPENER |
| 80600 | 5PC BUFFING WHEEL ASSORTMENT |
| 80650 | FLEX FILE SANDING TOOL -20" |
| 80660 | 5PK FLEX FILE ADHESIV SANDPAPR |
| 80700 | SHEET METAL NIBBLER |
| 80710 | 3" BENCH GRINDER STONE WHEEL |

| 80800 | 8" SWIVEL AIR CASTER |
|---|---|
| 80805 | 10" SWIVEL CASTER |
| 80815 | 4" SWIVEL CASTER RUBBR 4X 1.5" |
| 80817 | 4" RIGID CASTER RUBBR 4 X 1.5" |
| 80820 | 6" SWIVEL CASTER RUBBER 6 X 2" |
| 80830 | 6" RIGID CASTER RUBBER 6 X 2" |
| 80840 | 3" SWIVEL CASTER iit |
| 80845 | CASTER-3 1/2" SWIV- CHRY PICKE |
| 80847 | 2.5" SWVL CASTR FOR CREEPER |
| 80851 | 1"x1" FLAP WHEEL |
| 80852 | 1"x2" FLAP WHEEL |
| 80853 | 1"x3" FLAP WHEEL |
| 80860 | 20PC RUBBER SANDING DRUM SET |
| 80870 | 4PC 1.5"  CASTERS SET |
| 80900 | USE ITEM#80901 |
| 80901 | 15PC SANDPAPER W/ SLEEVE |
| 80905 | 20PC WET SANDPAPER SET |
| 80910 | 40 PC SAND PAPER COLOR BOX |
| 80920 | 6PC 5"  RO SANDING DISCS |
| 80925 | 6PC  ADHESIVE RO SANDING DISCS |
| 80930 | SANDING BLOCK W/ PAPER |
| 80950 | FOAM SANDING BLOCK 4 X 2 3/4" |
| 82000 | 10PC 3" VELCRO SANDNG DISC KIT |
| 82010 | 10PC 2" VELCRO SANDNG DISC KIT |
| 82020 | 24pc SURFACE PREP KIT |
| 82030 | 7pc 2"  ABRASIVE & FINISH SET |
| 82040 | 7pc 3" ABRAIVE & FINISH SET |
| 82100 | 3" CRIMPED WIRE CUP 5/8 X 11NC |
| 82110 | WIRE WHEELS & BRUSHES-36dsply |
| 82150 | 4" CRIMP WIRE CUP 5/8 X11 4.99 |
| 82200 | 3" KNOTTED WIRE CUP 5/8 X 11NC |
| 82250 | 4" KNOTTED WIRE CUP 5/8 X 11NC |
| 82255 | 4" KNOTTED WIRE WHEEL |
| 82260 | 6"  BENCH GRINDER WIRE WHEEL |
| 82400 | 2 PC 3"KNOTTED/CRIMP-CUP WHL |
| 82440 | 6PC WIRE WHEEL SET 1/4" SHANK |
| 82450 | 2" WIRE WHEEL - 1/4" SHANK |
| 82460 | 5PC WIRE WHEEL BRUSH SET |
| 82500 | 3" WIRE WHEEL - 1/4" SHANK |
| 82510 | 3" WIRE CUP WHL 1/4 SHANK 1.99 |
| 82600 | 5" RUBBER SANDING BLOCK 1.99 |
| 82704 | 580PC NAIL ASSRT. |
| 82708 | 221PC SCREW ASSORTMENT |
| 82712 | 662PC NAIL,ANCHOR & HOOK SET |
| 82714 | 239PC PICTURE HANGING KIT |
| 82740 | 16PC ROTARY MAGNETIC DRUM SET |
| 82745 | 3PC MAGNETIC HARDWARE DRUMS |
| 82750 | HARDWARE CADDY BONUS PACK |
| 82770 | HARDWARE KITS-6 ASS'T IN CASE |
| 82780 | 50PC EYE HOOK IN PVC BOX |
| 82790 | 34PC PRO PICTURE HANGER KIT |
| 82800 | 100PC WALL ANCHOR ASST |
| 82900 | 555 PC COTTER PIN ASSORTMENT |
| 82905 | 158PC WIRE NUT ASSORTMENT |
| 82910 | 150PC HAIR PIN ASSORTMENT |

Exhibit A
Consent Order

| 82915 | 225PC O-RING ASSORTMENT |
| 82920 | 150PC WING NUT |
| 82925 | 50PC LYNCH PIN ASSORTMENT |
| 82930 | 200PC SPRING ASSORTMENT |
| 82935 | 300PC E-CLIP ASSORTMENT |
| 82940 | 70PC GREASE FITTING ASSORTMENT |
| 82945 | 150PC LOCKNUT ASSORTMENT |
| 82950 | 350PC LOCK & FLAT WASHER AST. |
| 82960 | 200PC HEX HEAD DRILL SCREW AST |
| 82965 | 180PC RUBBER GROMMET ASST |
| 82970 | 315PC ROLL PIN ASSORTMENT |
| 82975 | 150PC LARGE COTTER PIN ASST. |
| 82980 | 160PC WIRE TERMINAL ASSORTMENT |
| 83000 | 4" ADJUSTABLE WRENCH |
| 83060 | 6" ADJUSTABLE WRENCH |
| 83061 | 6" ADJUSTABLE WRENCH BLACK |
| 83070 | 6" STUBBY ADJUSTABLE WRENCH |
| 83100 | 8" ADJUSTABLE WRENCH NEON |
| 83101 | 8" ADJ WRENCH BLACK GRIP |
| 83110 | 8" EXTRA WIDE ADJ. WRENCH |
| 83120 | 8" STUBBY ADJ W/GRIP 6.99 |
| 83150 | 10" ADJ WRENCH W GRIP/DB |
| 83151 | 10" ADJ WRENCH BLACK GRIP/DB |
| 83160 | 10" EXTRA WIDE ADJ. WRENCH |
| 83200 | 12" ADJ WRENCH W/GRIP/DB |
| 83201 | 12" ADJ WRENCH BLACK GRIP/DB |
| 83210 | 12" EXTRA WIDE ADJ. WRENCH |
| 83250 | 15" ADJUSTABLE WRENCH W/GRIP |
| 83300 | 18" ADJUSTABLE WRENCH W/GRIP |
| 83400 | 8" ADJUSTABLE CLAW DESIGN |
| 83410 | 10" ADJUSTABLE CLAW DESIGN |
| 83420 | 12" ADJUSTABLE CLAW DESIGN |
| 83500 | QUICK ADJ. MULTI WRENCH 1/4-1 |
| 84000 | 11PC CRV WRENCH W/RACK SAE |
| 84005 | 11 PC WRENCH W/RACK CRV F/PLSH |
| 84010 | 11PC SAE WRENCH SET 1/4-3/4 |
| 84050 | 11PC CRV WRENCH W/RACK 9-19MM |
| 84052 | 11PC WRENCH MIRROR POLISH |
| 84053 | 11PC WRENCH RAISED PANEL |
| 84055 | 11 PC M/M WRENCH W/RACK -CRV |
| 84060 | 11PC MM WRENCH SET 6mm-19mm |
| 84100 | 22PC CRV WRENCH SET SAE & MM |
| 84110 | 22PC COMBO WRECH SET IN TRAY |
| 84120 | 14PC SUPER LONG WRENCH C/BOX |
| 84130 | 14PC WRENCH W/RACK |
| 84140 | 14PC METRIC WRENCH W/RACK |
| 84150 | 30PC SAE & MM COMBO WRENCH SET |
| 84200 | 8PC STUBBY WRENCH W/GRIPS |
| 84210 | 7PC STUBBY COMBO WRENCH SET |
| 84250 | 6PCS STUBBY DOUBLE RING WRENCH |
| 84260 | 6PC DEEP OFFSET WRENCH SET SAE |
| 84270 | 6PC MM OFFSET WRENCHES IN RACK |
| 84310 | 9 PC WRENCH W/RACK 1/4-3/4" |
| 84311 | 9PC SAE COMBO WRENCHS IN RACK |
| 84320 | 9PC WRENCH WITH WRACK METRIC |

Exhibit A
Consent Order

| 84321 | 9PC MM COMBO WRENCHS IN RACK |
|---|---|
| 84330 | 9PC WRENCH IN TRAY W/GRIPS mm |
| 84350 | 6 PC JUMBO WRENCH SET W /CLIP |
| 84360 | 6PC JUMBO WRENCH -BLACK FINISH |
| 84450 | 10 PC JUMBO WRENCH SET W/CLIP |
| 84500 | 25PC SAE COMBO WRENCH SET CRV |
| 84510 | 25PC MM COMBO WRENCH SET CRV |
| 84611 | 5PC WRENCH W/RACK RAISED PANEL |
| 84612 | 5PC COMBINATION WRENCH 3/8-5/8 |
| 84622 | 5PC JUMBO WRENCH METRIC 4.99 |
| 84625 | 5PC JUMBO MM WRENCH SET |
| 84700 | STRAP WRENCH 5"DIAMETER-D/B |
| 84710 | RUBBER MULTI OPENER |
| 84720 | 3 PENNY FLAT-HEAD NAIL ASST. |
| 84722 | 6 PENNY FLAT-HEAD NAIL ASST. |
| 84724 | 9 PENNY FLAT-HEAD NAIL ASST. |
| 84726 | 20 PENNY FLAT HEAD NAIL ASST. |
| 84750 | STRAP WRENCH -6" JUMBO |
| 84800 | 5PC RATCHET GEAR WRENCH SET |
| 85001 | 8 PC HEX KEY WRNCH SET-SAE-iit |
| 85100 | 10PC HEX KEY RING -CRV PRO |
| 85101 | 10PC HEX KEY RING -CRV PRO |
| 85110 | 10PC JUMBO HEX KEY ON RING |
| 85111 | 10PC JUMBO HEX KEY ON RING |
| 85200 | 25 PC HEX KEY DELUXE-D/B |
| 85210 | 30PC HEX KEY WRENCH & CASE |
| 85300 | 8PC T HANDLE HEX KEY W/POUCH |
| 85400 | 16PC T HANDL BALL & STAR DRIVR |
| 85600 | 25PC BALL HEX KEY WRENCH SET |
| 85650 | 11PC L TYP HEX  BAL WRNCH 7.99 |
| 85660 | 9pc L TAMPR PROOF STAR/HEX KEY |
| 85690 | 16PCS HEX & STAR DRIVER SET |
| 85700 | 6PC FOLDING HEX KEY WRENCH |
| 85710 | 9PC FOLDING HEX KEY WRENCH |
| 85720 | 8PC TAMPER PROOF STAR BIT SET |
| 85750 | 6PC FOLDING SCREWDRIVER |
| 85800 | 14PC FOLDING HEX KEY WRENCH |
| 85900 | 8PC ALUMINUM FOLDING HEX KEY |
| 85910 | 8PC ALUM FOLDING BALL HEX KEY |
| 86100 | 8"  H/D PIPE WRENCH W/ GRIP |
| 86150 | 10" H/D PIPE WRENCH WITH GRIP |
| 86200 | 14" H/D PIPE WRENCH W/GRIP |
| 86250 | 18" H/D PIPE WRENCH W/GRIP |
| 86300 | 24" H/D PIPE WRENCH W/GRIP |
| 86305 | 36" H/D PIPE WRENCH W/GRIP |
| 86450 | 18" ALUMINUM PIPE WRENCH |
| 86500 | 24" ALUMINUM PIPE WRENCH |
| 87600 | 20" LUG WRENCH -MIRROR FINISH |
| 89000 | 12PC MICRO DRIVER & PLIER SET |
| 89100 | 132PC TOOL SET WINDOW BOX |
| 89200 | 26PC RATCHET S/DRIVER BIT SET |
| 89210 | 28PC RATCHET & MINI S/DRIVER |
| 89500 | 3PC TOOL SET WITH STRAP WRENCH |
| 89520 | 3PC TOOL SET WITH 17PC KNIFE |
| 89540 | 3PC TOOL SET WITH 8OZ HAMMER |

Exhibit A
Consent Order

| | |
|---|---|
| 89600 | 3PC PLIER SET |
| 89605 | 3PC 11" LONG NOSE PLIER TRAY |
| 89610 | 4PC LOCKNG PLIER SET |
| 89620 | 4 PC.MINI PLIER SET |
| 89630 | 3PC MINI LOCKING PLIER |
| 89640 | 10 PC PUNCH & CHISEL |
| 89650 | 54PC BIT & SOCKET SET |
| 89660 | 34PC QUICK CHANGE BIT SET |
| 89670 | 3PC C CLAMP IN PVC TRAY 3,4,5" |
| 89680 | 3PC ADJUSTABLE WRENCH TRAY |
| 89690 | 3pc PISTOL GRIP PLIER SET |
| 89800 | 40PC STUBBY TOOL SET -CRV |
| 89806 | 3" SAW BLADE ON MANDRELL |
| 89807 | 1.25" SAW BLADE W/MANDRELL |
| 89808 | 9 PIECE LADIES TOOL BAG |
| 89809 | 8PC LADIES TOOL BAG |
| 89810 | 6PC FLORAL PATTERN TOOL SET |
| 89811 | MVP HOME OWNERS SET |
| 89815 | 18PC LADIES TOOL SET LAVENDAR |
| 89820 | 14PC CUTTING & DRIVING SYSTEM |
| 89830 | MINI GREASE GUN & OIL CAN KIT |
| 89832 | 2PC 3 OZ GREASE CARTRIDGE |
| 89840 | 25PC PRECISON TOOLSET |
| 89850 | DOOR LOCK INSTALL KIT BI-METAL |
| 89860 | 3PC CLEAN & POLISH BUFF WHEEL |
| 89870 | SHOP CLOCK-SAW BLADE |
| 89880 | 22PC MECHANICS TOOL SET |
| 89885 | 64PC MECHANICS TOOL SET |
| 89890 | 20PC QUICK CHANGE BIT SET |
| 89900 | 8" FLORAL PATTERN SCISSORS |
| 89910 | 5 IN 1 FLORAL LADIES HAMMER |
| 90000 | 1 WAY HAND RIVETR W/RIVETS iit |
| 90010 | SWIVEL HEAD HAND RIVETER |
| 90050 | 5PC SCREW EXTRACTOR |
| 90060 | 8PC SCREW EXTRACTOR SET |
| 90070 | 12PCS DRILL BIT & EASY OUT |
| 90100 | HAND STAPLER W/100 STAPLES .99 |
| 90210 | EYELET PUNCH PLIER-H/D |
| 90250 | LEATHER PUNCH, REVOLVING-iit |
| 90280 | 24" MAGNETIC SWEEPER 30LB. |
| 90285 | 14" MAGNETIC SWEEPER |
| 90290 | 18PC MAGNETIC PICK UP DISPLAY |
| 90295 | 16LB MAGNETIC PICK UP |
| 90301 | 15LB MONSTER MAGNET P/U TOOL |
| 90310 | 5LB MAGNETIC P/U TOOL S/D HNDL |
| 90320 | 2PC TELESCOPE PU & MIRROR 3.99 |
| 90330 | TELESCOPE INSPECTION MIRROR 2" |
| 90335 | 2" TELESCOPING MIRROR |
| 90340 | 5# TELESCOPE PICK UP W/ LED |
| 90351 | 3LB MAGNETIC PICK UP PENCIL |
| 90352 | 3LB MAGNETIC PICK UP PENCIL |
| 90355 | 5# FLEX HEAD MAGNET P/U TOOL |
| 90361 | 50# TELESCOPING MAGNET P/UP |
| 90381 | 8 LB MAG.PICK UP TOOL-CUSHION |
| 90390 | 5 PC MAG P/UP MIRROR & CLIP |

| 90400 | 2 IN 1 CLAW PICKUP TOOL |
| 90410 | 24" METAL CLAW PICK UP TOOL |
| 90420 | BENDABLE MAGNETIC PU TOOL 1.49 |
| 90430 | 24" SQUEEZE TRIGGER PICK UP |
| 90435 | POWDR CHAMOMILE/APRICOT 13OZ |
| 90440 | TELESCOPING CAMP FIRE FORK |
| 90450 | 5PC COMFORT GRIP SCISSORS-D/B |
| 90460 | 14" PAPER SCISSORS |
| 90500 | SCISSORS SET-2 PC 7" & 10" |
| 90510 | 8 1/2" SCISSORS -ORANGE HANDLE |
| 90520 | 7" SOFT GRIP SCISSORS STAINLS |
| 90530 | 9" STAINLESS MAGIC SHEARS/CARD |
| 90540 | 8" TAILOR SCISSORS STAINLESS |
| 90542 | SCISSORS WITH LASER SIGHT |
| 90545 | 10" TAILOR SCISSORS STAINLESS |
| 90550 | 40W HOT GLUE GUN-LARGE |
| 90560 | 10W HOT GLUE GUN-MINI |
| 90580 | STAPLE GUN WITH 1000 STAPLES |
| 90601 | GLUE STICKS |
| 90620 | 12PC MINI GLUE STICKS |
| 90630 | 6 PC HOT GLUE STICK |
| 90650 | 6 PC GLUE STICKS/CARDED .99 |
| 90660 | 2PC SUPER GLUE |
| 90670 | SUPER GLUE-3PC.-CARDED |
| 90690 | 5PC SUPER GLUE |
| 90700 | 5" MAGNIFYING GLASS |
| 90710 | MAGNIFYING SHEET 8 1/4" X 11" |
| 90730 | POCKET CREDIT CARD MAGNIFIER |
| 90755 | FOLDING MAGNIFIER 4X |
| 90760 | MAGNIFYING GLASS- 90MM-CARD |
| 90780 | MAGNIFIER -65MM W/LGHT |
| 90790 | 2PC MAGNIFY GLASS 90, 60MM |
| 90791 | 2PC MAGNIFY GLASS 90, 60MM |
| 90795 | MAGNIFY GLASS 3PC W/LOOP 1.99 |
| 90800 | HELPING HAND iit D/BLISTER |
| 90810 | JUMBO HELP HAND W/SOLDER STAND |
| 90860 | FOOT PUMP-DOUBLE BLISTER-iit |
| 90890 | 15PC INFLATOR NEEDLE SET |
| 90950 | 13PCS TAP & DIE SET SAE |
| 90970 | 40 PC TAP & DIE W/PVC CASE iit |
| 90980 | 40 PC TAP & DIE M/M W/CASE iit |
| 90990 | 6-IN-1 TAPPING TOOL |
| 91035 | BUTANE GAS REFILL- LARGE SIZE |
| 91040 | GAS MATCH BBQ LIGHTER |
| 91100 | 13 POCKET CANVAS TOOL BELT |
| 91110 | LEATHER TOOL POUCH DOUBLE |
| 91120 | 16 POCKET DELUXE TOOL BELT |
| 91130 | CORDLESS DRILL HOLSTER |
| 91135 | 16" TOOL BAG -PLASTIC BOTTOM |
| 91140 | 15" 30 POCKET TOOL BAG |
| 91142 | 11" SQUARE TOOL BAG |
| 91145 | 20" TOOL BAG WITH HANDLE |
| 91150 | SOLDERING IRON-PISTOL GRIP |
| 91310 | 407 O RING -BLACK-DBL BLISTER |
| 91340 | 62PC O RING ASSORTMENT |

| | |
|---|---|
| 91370 | KNEE PADS -PROFESSIONAL iit |
| 91400 | SAFETY GOGLES ANTI FOG iit |
| 91401 | 2 PC GOGGLE & FACE MASK KIT |
| 91402 | 2 PC GOGGLE & FACE MASK KIT |
| 91405 | EAR MUFFS DOUBLE BLISTER PACK |
| 91406 | EAR MUFF NOISE PROTECTOR |
| 91410 | SAFETY GLASSES DOUBLE BLISTER |
| 91420 | 50PC DUST MASK SET |
| 91425 | 5PC DUST MASK SET |
| 91430 | SAFETY FILTER MASK |
| 91440 | 2PC RESPIRATOR & GOGGLES |
| 91450 | 2 SETS EAR PLUGS & PVC CASE |
| 91460 | EARPLUG SET BAND & PLUGS |
| 91475 | DOUBLE SIDED FEATHERBOARD |
| 91480 | CLEAR FACE SHIELD |
| 91485 | V-SHAPED PUSH STICK 24/display |
| 91490 | 11" PUSH STICK |
| 91495 | SLANTED PUSH BLOCK |
| 91550 | 800# HAND TRUCK WITH FENDERS |
| 91555 | 13" AIR TIRE |
| 91600 | 600# HAND TRUCK |
| 91605 | 10" AIR TIRE |
| 91620 | 3PC FURNITURE TRANSPORTER |
| 91630 | 3 WHEEL MOVERS DOLLY |
| 91640 | MOVERS DOLLY -660 LB 18 X 30" |
| 91670 | MECH'S CART 30X20X35-100LBS |
| 91680 | 350# PLATFORM CART |
| 91690 | 625# PLATFORM CART |
| 92000 | 10" ROUND ROTATING PLATFORM |
| 92010 | 145 PC COTTER PIN & PULLER |
| 92011 | 145PC COTTER PIN & PULLER |
| 92405 | 15PC CAR FUSE |
| 92406 | 15 PC CAR FUSE ASST |
| 92408 | 22 PC CAR FUSE W/PULLER |
| 92500 | 12PC MASONRY WALL HOOK 1.49 |
| 92550 | 2PC ADHESIVE HOOK RACK |
| 92600 | CARBINER W/ FLASHLIGHT |
| 92610 | KEY CHAIN SNAP HOOK  5/16" |
| 92620 | KEYCHAIN HOOK W/ COMPASS 1.49 |
| 92630 | 3PC KEYCHAIN HOOK D/BLISTER |
| 92640 | 5 1/2" JUMBO CARBINER HOOK |
| 92650 | 8PC S HOOK ASSORTMENT |
| 92660 | 4PC MAGIC SNAP HOOKS S/CARD |
| 92671 | 2 PC UTILITY HOOKS |
| 92680 | 2 PC LADDER HOOOKS 2 DIP |
| 92681 | 2PC LADDER HOOKS |
| 92690 | 2PC BICYCLE HOOK-CARDED |
| 92691 | 2PC BICYCLE  HOOKS |
| 92710 | 2PC JUMBO BIKE HOOK W/GRIP |
| 92740 | 2PC JUMBO LADDER HOOK |
| 92750 | 2PC TOOL HOLDER D/BLIST |
| 92760 | 8PCS SUPER STORAGE HOOK SET |
| 92770 | 8PC JUMBO GARAGE UTILITY HOOKS |
| 92780 | CEILING MOUNTED BIKE LIFT |
| 92790 | 32PCS SHOP PEG HOOK SET |

Exhibit A
Consent Order

| 92792 | 2" PEG BOARD HOOK 100PC BAG |
|--------|------------------------------|
| 92794 | 4" PEG BOARD HOOK 100PC BAG |
| 92796 | 6" PEG BOARD HOOK 100PC BAG |
| 92798 | 8" PEG BOARD HOOK 100PC BAG |
| 92800 | SWIVEL FLASHLIGHT |
| 92805 | 3D RUBBER FLASHLIGHT |
| 92810 | 2D FLASHLIGHT W/BATTERY |
| 92811 | 2D FLASHLIGHT W/BATTERY |
| 92825 | 6V FLOATING LANTERN & BATTERY |
| 92830 | 2AA FLASHLIGHT W/BATTERY |
| 92840 | 2AA RUBBER FLASHLIGHT |
| 92841 | 2AA RUBBER FLASHLIGHT W/BAT |
| 92890 | PUSH ON LIGHT-CARDED |
| 92940 | 12 HEAD LASER POINTER D/BLIST |
| 92950 | 38 PC NUM & LETTER STAMP-PRO |
| 92971 | MINI KEY CHAIN LANTERN |
| 93250 | MAGNETIC SMART LIGHT BONUS PK |
| 93400 | 3 FLEXIBLE INSPECTION LIGHT |
| 94000 | 2PC NUT SPLITTER |
| 97200 | HURICANE LANTERN -RED |
| 97600 | CAN CRUSHER -12 OZ. |
| 98100 | 4PC TOOL BOX -22.5,20,18,12" |
| 98110 | 12" PLASTIC TOOL BOX- W/COMP |
| 98120 | 15 COMPARTMENT TOOL BOX |
| 98130 | TOOL BOX LINER 12 |
| 98140 | 16" TOOL BOX |
| 98170 | HOUSEHOLD CADDY |
| 98195 | 13 COMPARTMENT ORGANIZER |
| 98400 | DOOR & WINDOW ALARM BONUS PACK |
| 99000 | 9OZ. BRN.JERSEY GLV/W TAG |
| 99005 | GLOVE, BRN/JER LINED/PAIR HDR |
| 99010 | GLOVE, LEATHER PALM-/EA-HEADER |
| 99012 | LEATHER PALM  GLOVE A GRADE |
| 99020 | CAMOUFLAGE JERSEY GLOVE W/DOTS |
| 99030 | COTTON GLOVE, RUBBER COATED |
| 99035 | COTTON GLOVE W/ LATEX GRAY |
| 99040 | 2 PACK WHITE GLOVE W/ DOTS |
| 99060 | YELLOW CHORE-20 OZ-HEADER |
| 99072 | LEATHER W/ PILE LINING X-LARGE |
| 99080 | PILED LINED LEATHER GLOVE-LG. |
| 99081 | PILED LINED LEATHER GLOVE-XL. |
| 99082 | FLEECE LND LEATHER GL/XXL-DZ |
| 99090 | GARDEN GLOVE WITH DOTS |
| 99110 | PIGSKIN DR.RED JERSEY-LG/TAG |
| 99111 | PIGSKIN DR.RED JERSEY XLG TAG |
| 99150 | LEATHER SAFETY GLOVES LINED |
| 99155 | LEATHER SAFETY GLOVES UNLINED |
| 99160 | CARPENTERS PENCIL 48/DISPLAY |
| 99200 | SUPPORT BELT-MEDIUM |
| 99250 | SUPPORT BELT-LARGE |
| 99300 | SUPPORT BELT-X-LARGE |
| 99830 | 12' RUBBER COATED FLEX WIRE |
| 99840 | GALVANIZED WIRE-2PC-50'&100' |
| 99851 | 2 PC TWIST TIE W/CUTTER D/BLIS |
| 99860 | 30" TWIST TIE -FOAM CUSHION |

Exhibit A
Consent Order

| | |
|---|---|
| 99895 | 4PC BAG CLIP W/RUB & MAG 1.49 |
| 99900 | 25' RETRACTABLE DOG LEASH |
| 99920 | JUMBO DUST PAN -METAL |
| 99921 | JUMBO METAL DUST PAN W/GRIP |
| 99940 | METAL DUST PAN-SMALL TYPE |
| 99980 | 3PC POLY DUSTER BLACK & GREEN |
| 99982 | POLY DUSTER WITH RUBBER GRIP |
| 99995 | SEWING KIT W/ CASE-CLAMSHELL |
| 00001G | 6' TOOL TABLE -GREY |
| 00001O | 6' TOOL TABLE -ORANGE |
| 00001P | MERCHANDISER 6' FLOOR TOOL |
| 00002C | STOP SIGN TABLE CLIP |
| 00002P | DUMP TABLE SIGN |

# EXHIBIT B

Exhibit B
Consent Order

| ITEM # | DESCRIPTION |
| --- | --- |
| GL-3280Q | LEATHER PALM WORK GLOVE |
| GL-4503-1PK | SINGLE PAIR BROWN JERSEY GLOVE |
| GL-4503-6PACK | 6PK BROWN JERSEY GLOVES |
| GL-45032PK-06670 | 2PK BROWN JERSEY GLOVES |
| GL-4506CAMO DOT | PVC DOT CAMO JERSEY GLOVE |
| GL-4715-N | 2PK RUBBER DOT GLOVES |
| GL-4729 | RUBBER COATED GLOVE |
| GL-3685 | RED LINED LEATHER PALM GLVOE |
| GL-4715Q | RUBBER DOT GLOVE |
| TUB-230 | QUICK CHANGE UTILITY KNIFE/LED IN TUB |
| TUB-36 | TIRE GAUGE IN TUB |
| GL-7217 L/XL | MENS PIGSKIN LINED GLOVE |
| GL-CI-85071 | LADIES DOT GARDEN GLOVE |
| PT-103 | REACHING AND PICK UP TOOL |
| SON-24917 | 26FT HEAVY DUTY DOG LEASH |
| BER-064 | TESTERS CLOSEOUTS |
| XS-78436968 | BYPASS PRUNER |
| D-0120 | BUTTERFLY NET |
| R-23017 | FAN HOSE GUN |
| R-23028 | PISTOL HOSE GUN |
| TUB-1261 | 2.5" ALUMINUM KEYCHAIN |
| TUB-1271 | 2.75" ALUMINUM CARABINEER |
| TUB-672 | SMALL NAIL CLIPPERS IN A TUB |
| TUB-N236 | LARGE TOE NAIL CLIPPERS IN A TUB |
| TUB-2009 | KEYCHAIN POCKET KNIFE |
| GL-0106 | 15" GLOW STICKS IN DISPLAY |
| GL-0105 | 6" GLOW STICKS IN DISPLAY |
| SC-0179 | CUSHION GRIP SCISSORS IN DISPLAY |
| SC-0195 | KITCHEN SCISSORS IN DISPLAY |
| DUKE-DYFDE | 3PK FLANNEL DUSTING CLOTH |
| SON-BSC24 | 24' 1/2" BUNGEE CORD ASSORTED |
| SON-BSC48 | 48' 1/2" BUNGEE CORD ASSORTED |
| SON-BSC72 | 72' 1/2" BUNGEE CORD ASSORTED |
| SON-1247 | 6PC BUNGIE CORD IN POLY BAG |
| FAL-34501-RED | 3PK CLEAR TAPE |
| XS-TMRR3 | 3 PK SHOP TOWEL |
| R-16509 | JUMP ROPE |
| R-16995 | JUMBO CHALK |
| BAZ-3001 | JUMBO CALCULATOR |
| DUKE-WIPE | 8PK CLOSTH |
| LI-2007CR | RED & WHITE GAS MATCH LIGHTER |
| LI-46688 | 4PK DISPOSABLE LIGHTER |
| 08-0205 | FLORAL HANDLE 6 IN 1 SCREWDRIVER |
| 08-0204 | FLORAL HANDLE 6 IN HAMMER |
| 08-0203 | FLORAL HANDLE SCISSORS |
| GLOW-2402 | GLOW STICK NECKLACE |
| GLOW-2401 | GLOW STICK BRACELET |
| R-23142 | GARDEN FLAGS |
| PK-0122 | H.D PICK UP TOOL/MAGNIFIER |
| TI-0124 | RUBBER TIRE GAUGE |

Exhibit B
Consent Order

| TI-0125 | PROMO TIRE GAUGE |
|---------|------------------|
| BATH-310 | CLEARLY FRESH AIR SCENTS |
| STK-HOT | HOT PACKS |